1) Jackie Gehn & Rigsby 2) Susan Taylor 3) Effington • description of change

**Morse Diesel**
INTERNATIONAL
CONSTRUCTION/CONSULTING
A Member of the AMEC Group
8500 Eager Road
St. Louis, MO 63144
(314) 918-7677 Fax (314) 918-9677

June 10, 1999

Karen Poole
Contracting Officer
Administrative/Procurement Services Branch
Fee Developer Enterprise (6PCA)
GSA - Public Buildings Service
RE: Thomas F. Eagleton U.S. Courthouse - Pkg. 2
Project# NMO37113 - GS06P95GZC0501
1500 Bannister Road, Room 2135
Kansas City, MO 64131-3088

Dear Ms. Derby:

Enclosed is an AIA 702 and Certificate of Progress Payments representing Billing No. 41 on the U.S. Courthouse in St. Louis. The enclosed amount is in accordance with discussions held with Roger Haddock of CRSS in St. Louis, Missouri.

We trust you will find the enclosed in order, and process for payment at your earliest convenience.

Sincerely yours,

MORSE DIESEL INTERNATIONAL, INC.

G W Harwood

Graham Harwood
Vice President

Attachments

cc: R. Haddock – CRSS (Orig)
B. Herron – GSA (Orig)
G. Harwood - MDI
P. Laskowske - MDI
S. Dollens - MDI
D. Motherwell - MDI

Aialtr.doc

# CERTIFICATION OF PROGRESS PAYMENTS UNDER FIXED-PRICE CONSTRUCTION CONTRACTS

OMB APPROVAL NUMBER 9000-0102

| | |
|---|---|
| 1. PROJECT NAME<br>Thomas F. Eagleton<br>United States Courthouse PH II | 2. CONTRACT NUMBER<br>GS-06P95GZC0501 |
| 3. PROJECT LOCATION<br>111 South 10th Street<br>St. Louis, MO | 4. CONTRACT DATE<br>9/28/95 |
| 5. NAME AND ADDRESS OF CONTRACTING OFFICER (Number, Street, City, State and Zip Code)<br>Linda N. Derby<br>Contracting Officer<br>Administrative/Procurement Services Branch<br>Fee Development Enterprise (6PCA)<br>GSA - Public Buildings Service<br>RE: Thomas F. Eagleton U.S. Courthouse - Pkg. 2<br>Project #NM037113-GS06P95GZC0501<br>1500 E. Bannister Road, Room 2135<br>Kansas City, MO 64131-3088 | INSTRUCTIONS<br>Type or print all entries on this form except Item 7. Please sign and return the original; keep a copy for your records. |

## 6. CERTIFICATION

In accordance with the clause at FAR 52.232-5, Payments Under Fixed-Price Construction Contracts, I hereby certify, to the best of my knowledge and belief, that ---

(1) The amounts requested are only for performance in accordance with the specifications, terms, and conditions of the contract;

(2) Payments to subcontractors and suppliers have been made from previous payments received under the contract, and timely payments will be made from the proceeds of the payment covered by this certification, in accordance with subcontract agreements and the requirements of Chapter 39 of title 31, United States Code; and

(3) This request for progress payments does not include any amounts which the prime contractor intends to withhold or retain from a subcontractor or supplier in accordance with the terms and conditions of the subcontract.

| | |
|---|---|
| 7. CERTIFIED BY (Signature)<br>GW Harwood | 8. DATE<br>6/10/99. |

9. TYPE OR PRINT NAME AND TITLE OF CERTIFYING OFFICER

Graham Harwood, Vice President

10. NAME AND ADDRESS OF CONTRACTOR (Number, Street, City, State and Zip Code)

Morse Diesel International, Inc.
125 S. Wacker Dr., Suite 200
Chicago, IL 60606

APPLIC CERTIFICATE FOR PAYMENT AIA DOCU ...2 

TO (OWNER): ...eneral Services Adm. Region 6 1500 East Bannister Rd. Kansas City, MO 64131-3088

PROJECT: Thomas F. Eagleton U.S. Courthouse (PH II) 111 South 10th St. St. Louis, MO

...PLICATION NO: 41 Excl Option #9

PERIOD TO: 05/31/99

Distribution to:
- [X] OWNER
- [ ] ARCHITECT
- [ ] CONTRACTOR
- [ ]
- [ ]

FROM (CONTRACTOR): Morse Diesel International, Inc. 125 S. Wacker Dr., Suite 200 Chicago, IL 60606

VIA (ARCHITECT): HOK

ARCHITECT'S PROJECT NO: NM037113

CONTRACT #: GS06P95GZC0501
(ACT) #: 37348638
CONTRACT DATE: 09/28/95

CONTRACT FOR: Construction Management

## CONTRACTOR'S APPLICATION FOR PAYMENT

| CHANGE ORDER SUMMARY | | ADDITIONS | DEDUCTIONS |
|---|---|---|---|
| Change Orders approved in previous months by Owner | TOTAL | 13,709,048.20 | (5,840,398.73) |
| Approved this Month | | | |
| Number | Date Approved | | |
| PCF4r3 - PCU4r2 | 04/27/99 | 210,160.66 | |
| PSFT - PCFY | 4/22-4/23/99 | 22,319.00 | |
| PCGA - PCGJ | var. | 80,941.00 | (190,013.00) |
| | TOTALS | 14,022,468.86 | (6,030,411.73) |
| Net change by Change Orders | | | 7,992,057.13 |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information and belief the Work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for Work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

CONTRACTOR: MORSE DIESEL INTERNATIONAL, Inc.

By: [signature] Date: 6/10/99
Graham Harwood, Vice President

A3

Application is made for Payment, as shown below, in connection with the Contract. Continuation Sheet, AIA Document G703, is attached.

| | |
|---|---|
| 1. ORIGINAL CONTRACT SUM | $165,102,792.18 |
| 1.a Less Option 9 Separate Funding Codes | ($276,000.00) |
| 1.b Adjusted ORIGINAL CONTRACT SUM | $164,826,792.18 |
| 2. Net change by Change Orders | $7,992,057.13 |
| 3. CONTRACT SUM TO DATE (Line 1+/- 2) excluding option #9 | $172,818,849.31 |
| 4. TOTAL COMPLETED & STORED TO DATE (Column G on G703) | 156,567,538.29 |
| 5. RETAINAGE: | |
| a. % of Completed Work (Column D+E on G703) — $2,251,861.63 * | |
| b. % of Stored Material (Column F on G703) — $0.00 | |
| Total Retainage (Line 5a + 5b or Total in Column I of G703) | $2,251,861.63 |
| 6. TOTAL EARNED LESS RETAINAGE (Line 4 less Line 5 Total) | $154,315,676.66 |
| 7. LESS PREVIOUS CERTIFICATES FOR PAYMENT (Line 6 from prior Certificate) | $148,122,026.31 |
| 8. CURRENT PAYMENT DUE | $6,193,650.35 |
| 9. BALANCE TO FINISH, PLUS RETAINAGE (Line 3 less Line 6) | $18,503,172.65 |

* $2,149,281 FON Retention withheld unilaterally by GSA.

State of: Missouri County of: St. Louis
Subscribed and sworn to before me this 10th day of June
Notary Public: Stephen B. Dollens
My Commission expires: 5/5/00

" NOTARY SEAL "
Stephen B. Dollens, Notary Public
St. Louis County, State of Missouri
My Commission Expires 5/5/2000

## ARCHITECT'S CERTIFICATE FOR PAYMENT

In accordance with the Contract Documents, based on on-site observations and the data comprising the above application, the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the AMOUNT CERTIFIED.

AMOUNT CERTIFIED $

(Attach explanation if amount certified differs from the amount applied for.)

ARCHITECT:

By: Date:

This Certificate is not negotiable. The AMOUNT CERTIFIED is payable only to the Contractor named herein. Issuance, payment and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

ONTINUATION ...ET AIA DOCUMENT G703 (Instructions on reverse side)

IA Document ...LICATION AND CERTIFICATE FOR PAYMENT, containing
ontractors's signed ...ification is attached.
tabulations below, amounts are stated to the nearest dollar.
se Column I on Contracts where variable retainage for line items may apply.

APPLICATION NUMBER: 41
APPLICATION DATE: 5/31/99
PERIOD TO: 5/31/99
ARCHITECT'S PROJECT NO.:

...l Opt #9

| A | B | C | D | E | F | G | | H | I |
|---|---|---|---|---|---|---|---|---|---|
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED FROM PREVIOUS APPLICATION (D+E) | WORK COMPLETED THIS PERIOD | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G/C) | BALANCE TO FINISH (C-G) | RETAINAGE |
| 1 | Original Contract Work (Excl Option #9/TFO) | 154,913,578.00 | 140,485,488.56 | 1,446,441.57 | 250,000.00 | 142,181,930.13 | 91.78% | 12,731,647.87 | $2,251,861.63 |
| 2 | TFO - Base work | 9,913,214.18 | 5,744,231.63 | 629,675.63 | 0.00 | 6,373,907.26 | 64.30% | 3,539,306.92 | 0.00 |
| 3 | TFO-Offset P-415 Progress | - | 756,130.52 | 0.00 | 0.00 | 756,130.52 | 100.00% | 0.00 | 0.00 |
| PA01 | Change Name to Phase II | 0.00 | 0.00 | 0.00 | | 0.00 | 100.00% | 0.00 | 0.00 |
| PA02 | (P4) Correct vendor pay name | 0.00 | 0.00 | 0.00 | | 0.00 | 100.00% | 0.00 | 0.00 |
| PO03 | (P12) Option 21 & 22 Rev Stone | -116,000.00 | -116,000.00 | 0.00 | | -116,000.00 | 100.00% | 0.00 | 0.00 |
| PA04 | (P15) ACT # Funding Rev | 0.00 | 0.00 | 0.00 | | 0.00 | 100.00% | 0.00 | 0.00 |
| PS05 | (P3) Misc Structural Changes | 12,765.00 | 12,765.00 | 0.00 | | 12,765.00 | 100.00% | 0.00 | 0.00 |
| PS06 | Omit Metal Fence in Hoistways | -51,536.00 | -51,536.00 | 0.00 | | -51,536.00 | 100.00% | 0.00 | 0.00 |
| PO07 | (P17) Option 3, 12B, 12C, 12F | 1,095,000.00 | 219,000.00 | 0.00 | | 219,000.00 | 20.00% | 876,000.00 | 0.0[illegible] |
| PA08 | Termination/Reinstatement | 0.00 | 0.00 | 0.00 | | 0.00 | 100.00% | 0.00 | 0.00 |
| PA09 | (P21) Japanese Columns | 0.00 | 0.00 | 0.00 | | 0.00 | 100.00% | 0.00 | 0.00 |
| PC10 | (P20) PDL Structural Detail | 1,525.00 | 1,525.00 | 0.00 | | 1,525.00 | 100.00% | 0.00 | 0.00 |
| PS11 | (P11) PDL Shear Stud Rev | 12,224.00 | 12,224.00 | 0.00 | | 12,224.00 | 100.00% | 0.00 | 0.00 |
| PA12 | (P22) Chg Contracting Officer | 0.00 | 0.00 | 0.00 | | 0.00 | 100.00% | 0.00 | 0.00 |
| PC13 | (P13) PDL Ext. Wall Kicker | 0.00 | 0.00 | 0.00 | | 0.00 | 100.00% | 0.00 | 0.00 |
| PC14 | (P16) PDL Structural Rev | 22,752.00 | 22,752.00 | 0.00 | | 22,752.00 | 100.00% | 0.00 | 0.00 |
| PC15 | (P24) PDL Delete Option 8 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00 |
| PC16 | (P23) PDL Framing Rev | 9,403.00 | 9,403.00 | 0.00 | | 9,403.00 | 100.00% | 0.00 | 0.00 |
| PA17 | 50% Bond to 100% Bond | 0.00 | 0.00 | 0.00 | | 0.00 | 100.00% | 0.00 | 0.00 |
| PC18 | (P19) PDL Electrical RFI's | 6,686.00 | 6,686.00 | 0.00 | | 6,686.00 | 100.00% | 0.00 | 0.00 |
| PS19 | (P11) FPS PS11 | 1,542.00 | 1,542.00 | 0.00 | | 1,542.00 | 100.00% | 0.00 | 0.00 |
| PC20 | (P27) PDL Clarify Structural Det | 15,923.00 | 15,923.00 | 0.00 | | 15,923.00 | 100.00% | 0.00 | 0.0 |

A4

AIA DOCUMENT G703 * APPLICATION AND CERTIFICATE FOR PAYMENT * MAY 1983 EDITION * 1983
THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE, N.W., WASHINGTON, D.C. 20006

\sbd\aia41.xls

CONTINUATION SHEET AIA DOCUMENT G703 (Instructions on reverse side)

AIA Documen' PLICATION AND CERTIFICATE FOR PAYMENT, containing
Contractors's signe ification is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NUMBER: 41 cl Opt #9
APPLICATION DATE: 5/31/99
PERIOD TO: 5/31/99
ARCHITECT'S PROJECT NO.:

| A | B | C | D | E | F | G | | H | I |
|---|---|---|---|---|---|---|---|---|---|
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED: FROM PREVIOUS APPLICATION (D+E) | WORK COMPLETED: THIS PERIOD | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G/C) | BALANCE TO FINISH (C-G) | RETAINAGE |
| PC21 | (P25) PDL lvl 8 similiar to lvl 6 | 0.00 | 0.00 | 0.00 | | 0.00 | 100.00% | 0.00 | 0.0 |
| PC22 | (P31) PDL Operable Windows | 1,595.00 | 1,595.00 | 0.00 | | 1,595.00 | 100.00% | 0.00 | 0.0 |
| PS23 | (P10) Rev Exterior Glazing | 61,295.00 | 61,295.00 | 0.00 | | 61,295.00 | 100.00% | 0.00 | 0.0 |
| PC24 | (P34) PDL - Low Dome Plates | 1,403.00 | 1,403.00 | 0.00 | | 1,403.00 | 100.00% | 0.00 | 0.0 |
| PS25 | (P20) FPS PC10 | 1,826.00 | 1,826.00 | 0.00 | | 1,826.00 | 100.00% | 0.00 | 0.0 |
| PA26 | Chg Contracting Officer | 0.00 | 0.00 | 0.00 | | 0.00 | 100.00% | 0.00 | 0.0 |
| PC27 | (P36) PDL - Studs at Pipe Colum | 0.00 | 0.00 | 0.00 | | 0.00 | 100.00% | 0.00 | 0.0 |
| PC28 | (P42) PDL - Offsite Insitu Remed | 6,087.20 | 6,087.20 | 0.00 | | 6,087.20 | 100.00% | 0.00 | 0.0 |
| PC29 | (P35) PDL - AHU Changes | 11,001.00 | 11,001.00 | 0.00 | | 11,001.00 | 100.00% | 0.00 | 0.0 |
| PC30 | (P40) PDL - Lighting VECP | 0.00 | 0.00 | 0.00 | | 0.00 | 100.00% | 0.00 | 0.0 |
| PC31 | (P39) PDL - Flow Meter | 2,242.00 | 2,242.00 | 0.00 | | 2,242.00 | 100.00% | 0.00 | 0.0 |
| PC32 | (P48) PDL - VECP Duct | 0.00 | 0.00 | 0.00 | | 0.00 | 100.00% | 0.00 | 0.( |
| PC33 | (P45) PDL - Humidification Sys. | 100,000.00 | 95,000.00 | 3,000.00 | A5 | 98,000.00 | 98.00% | 2,000.00 | 0.0 |
| PC33R1 | (P45) PDL - Humidification Sys. | 437,813.00 | 415,922.35 | 13,134.39 | | 429,056.74 | 98.00% | 8,756.26 | 0.0 |
| PC34 | (P44) PDL - Electrical RFI's | 13,925.00 | 13,925.00 | 0.00 | | 13,925.00 | 100.00% | 0.00 | 0.0 |
| PS35 | (P34) FPS PC24 | 206.00 | 206.00 | 0.00 | | 206.00 | 100.00% | 0.00 | 0.0 |
| PC36 | (P32) PDL - Floor Outlets | 5,318.00 | 5,318.00 | 0.00 | | 5,318.00 | 100.00% | 0.00 | 0.0 |
| PS37 | (P47) Change Order Rates | 0.00 | 0.00 | 0.00 | | 0.00 | 100.00% | 0.00 | 0.0 |
| PS38 | (P19) FPS PC18 | 18,094.00 | 18,094.00 | 0.00 | | 18,094.00 | 100.00% | 0.00 | 0.( |
| PS39 | (P33) Cementitous Waterproofin | 17,651.00 | 0.00 | 8,825.50 | | 8,825.50 | 50.00% | 8,825.50 | 0.0 |
| PS40 | (P28) Relocate Heaters | 1,029.00 | 1,029.00 | 0.00 | | 1,029.00 | 100.00% | 0.00 | 0.0 |
| PS41 | (P54) Tinted Skylights | 980.00 | 980.00 | 0.00 | | 980.00 | 100.00% | 0.00 | 0.0 |
| PS42 | (P23) FPS PC16 | 4,743.00 | 4,743.00 | 0.00 | | 4,743.00 | 100.00% | 0.00 | 0.0 |
| PS43 | (P27) FPS PC20 | 4,892.00 | 4,892.00 | 0.00 | | 4,892.00 | 100.00% | 0.00 | 0.0 |
| PS44 | (P37) Delete Electrical Closet | -656.00 | -656.00 | 0.00 | | -656.00 | 100.00% | 0.00 | 0. |

AIA DOCUMENT G703 • APPLICATION AND CERTIFICATE FOR PAYMENT • MAY 1983 EDITION • 1983
THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE, N.W., WASHINGTON, D.C. 20006

\sbd\aia41.xls

CONTINUATIO[illegible]EET AIA DOCUMENT G703 (instructions on reverse side)

AIA Document [illegible]PLICATION AND CERTIFICATE FOR PAYMENT, containing
Contractors's signed certification is attached.
n tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NUMBER: 41
APPLICATION DATE: 5/31/99
PERIOD TO: 5/31/99
ARCHITECT'S PROJECT NO.:

[illegible]cl Opt #9

| A ITEM NO. | B DESCRIPTION OF WORK | C SCHEDULED VALUE | D WORK COMPLETED FROM PREVIOUS APPLICATION (D+E) | E WORK COMPLETED THIS PERIOD | F MATERIALS PRESENTLY STORED (NOT IN D OR E) | G TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G/C) | H BALANCE TO FINISH (C-G) | I RETAINAGE |
|---|---|---|---|---|---|---|---|---|---|
| PS45 | (P56) U.E. Cable Puller | 1,648.00 | 1,648.00 | 0.00 | | 1,648.00 | 100.00% | 0.00 | 0.0 |
| PS46 | (P58) P19 Wrap-Up Adj | -888.00 | -888.00 | 0.00 | | -888.00 | 100.00% | 0.00 | 0.0 |
| PS47 | (P32) FPS PC 36 | -1,485.00 | -1,485.00 | 0.00 | | -1,485.00 | 100.00% | 0.00 | 0.0 |
| PC48 | (P66) Interest-Sub Non-payment | -22.72 | -22.72 | 0.00 | | -22.72 | 100.00% | 0.00 | 0.0 |
| PS49 | (P31) FPS PC 22 | -1,595.00 | -1,595.00 | 0.00 | | -1,595.00 | 100.00% | 0.00 | 0.0 |
| PS50 | (P46) Relocate Air Blenders | 0.00 | 0.00 | 0.00 | | 0.00 | 100.00% | 0.00 | 0.0 |
| PS51 | (P51) PDL - Mechanical Rev. | 4,920.00 | 4,821.60 | 98.40 | | 4,920.00 | 100.00% | 0.00 | 0.0 |
| PC51R1 | (P51) PDL - Mechanical Rev. | 8,218.00 | 8,053.64 | 164.36 | | 8,218.00 | 100.00% | 0.00 | 0.0 |
| PS52 | (P42) FPS PC28 | 7,238.80 | 7,238.80 | 0.00 | | 7,238.80 | 100.00% | 0.00 | 0.0 |
| PS53 | (P53) PDL - Add'l Remediation | 149,907.00 | 149,907.00 | 0.00 | | 149,907.00 | 100.00% | 0.00 | 0.0 |
| PS54 | (P69) PDL - Rev Duct/Fans | 17,046.00 | 17,046.00 | 0.00 | | 17,046.00 | 100.00% | 0.00 | 0.0 |
| PS55 | (P62) Completion Date 11/12/97 | 0.00 | 0.00 | 0.00 | | 0.00 | 100.00% | 0.00 | 0. |
| PC56 | (P16) Unilateral - PC14 | 996.00 | 996.00 | 0.00 | | 996.00 | 100.00% | 0.00 | 0. |
| PS57 | (P73) Completion Date 11/24/97 | 0.00 | 0.00 | 0.00 | | 0.00 | 100.00% | 0.00 | 0. |
| PC58 | (P76) PDL - Tennant Fit Out | 0.00 | 0.00 | 0.00 | | 0.00 | 100.00% | 0.00 | 0. |
| PC59 | (P65) PDL - Z Line Opening | 2,075.00 | 2,075.00 | 0.00 | | 2,075.00 | 100.00% | 0.00 | 0. |
| PS60 | (P50) Sachs Mark-ups | 0.00 | 0.00 | 0.00 | | 0.00 | 100.00% | 0.00 | 0. |
| PS61 | (P43) Chg Panel Feeders | 496.00 | 496.00 | 0.00 | | 496.00 | 100.00% | 0.00 | 0. |
| PS62 | (P87) Elev Divider Beam | 3,059.00 | 3,059.00 | 0.00 | | 3,059.00 | 100.00% | 0.00 | 0. |
| PS63 | (P40) FPS PC30 | -11,259.00 | -11,259.00 | 0.00 | | -11,259.00 | 100.00% | 0.00 | 0 |
| PS64 | (P80) Builders Risk Rate | 0.00 | 0.00 | 0.00 | | 0.00 | 100.00% | 0.00 | 0 |
| PC65 | (P84) PDL Smoke Damper VEC | 0.00 | 0.00 | 0.00 | | 0.00 | 100.00% | 0.00 | 0 |
| PC66 | (P85) PDL Insulation VECP | 0.00 | 0.00 | 0.00 | | 0.00 | 100.00% | 0.00 | 0 |
| PC67 | (P75) PDL - Lvl 18 TFO | 146,149.00 | 146,149.00 | 0.00 | | 146,149.00 | 100.00% | 0.00 | 0 |
| PS68 | (P29) HOK - Struct Eval | -28,922.60 | -28,922.60 | 0.00 | | -28,922.60 | 100.00% | 0.00 | 0 |

A6

AIA DOCUMENT G703 * APPLICATION AND CERTIFICATE FOR PAYMENT * MAY 1983 EDITION * 1983
THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE, N.W., WASHINGTON, D.C. 20006

CONTINUATI[illegible]HEET — AIA DOCUMENT G703 — (instructions on reverse side)

AIA Documei[illegible]PLICATION AND CERTIFICATE FOR PAYMENT, containing
Contractors's sign[illegible]ertification is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NUMBER: 41 [illegible]xcl Opt #9
APPLICATION DATE: 5/31/99
PERIOD TO: 5/31/99
ARCHITECT'S PROJECT NO.:

| A | B | C | D | E | F | G | | H | I |
|---|---|---|---|---|---|---|---|---|---|
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED FROM PREVIOUS APPLICATION (D+E) | WORK COMPLETED THIS PERIOD | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G/C) | BALANCE TO FINISH (C-G) | RETAINAGE |
| PC69 | (P52) PDL - 11th st security | 50,000.00 | 30,000.00 | 5,000.00 | | 35,000.00 | 70.00% | 15,000.00 | 0 |
| PA70 | (P99) Foreign Mat - Madrona Bur | 0.00 | 0.00 | 0.00 | | 0.00 | 100.00% | 0.00 | 0 |
| PC71 | (P82) PDL - Lvl 1, 1m, 2 TFO | 479,399.50 | 479,399.50 | 0.00 | | 479,399.50 | 100.00% | 0.00 | 0 |
| PC72 | (P78) PDL - Lvl B1 TFO | 68,455.00 | 111,499.14 | 10,869.88 | | 122,369.02 | 178.76% | -53,914.02 | 0 |
| PC73 | (P81) PDL - Vehicle Barriers | 16,000.00 | 10,400.00 | 800.00 | | 11,200.00 | 70.00% | 4,800.00 | 0.( |
| PC73R1 | (P81) PDL - Vehicle Barriers | 116,049.00 | 75,431.85 | 5,802.45 | | 81,234.30 | 70.00% | 34,814.70 | 0 |
| PC74 | (P105) Unilateral - Reinstatemen | 739,080.00 | 739,080.00 | 0.00 | | 739,080.00 | 100.00% | 0.00 | [illegible] |
| PC74R1 | (P105) Unilateral - Reinstatemen | 72,817.00 | 72,817.00 | 0.00 | | 72,817.00 | 100.00% | 0.00 | [illegible] |
| PC75 | (P59) PDL - Balancing Valves | 4,700.00 | 4,700.00 | 0.00 | | 4,700.00 | 100.00% | 0.00 | [illegible] |
| PC76 | (P55) PDL - Reloc Circ. Pumps | 6,386.00 | 6,386.00 | 0.00 | | 6,386.00 | 100.00% | 0.00 | [illegible] |
| PC77 | (P64) PDL - Rev Kitchen Duct | 6,250.00 | 6,250.00 | 0.00 | | 6,250.00 | 100.00% | 0.00 | [illegible] |
| PC78 | (P49) PDL - Steam Op. Valve | 4,753.00 | 4,753.00 | 0.00 | | 4,753.00 | 100.00% | 0.00 | 0. |
| PS79 | (P72) Firing Range Conduit | 1,047.00 | 1,047.00 | 0.00 | | 1,047.00 | 100.00% | 0.00 | [illegible] |
| PC80 | (P63) PDL - Rev. Pump Valve | 24,318.00 | 24,318.00 | 0.00 | | 24,318.00 | 100.00% | 0.00 | [illegible] |
| PS81 | (P88) Completion Date = 11/29/9 | 0.00 | 0.00 | 0.00 | | 0.00 | 100.00% | 0.00 | [illegible] |
| PC82 | (P96) PDL - Elim. Iso. Transform | 0.00 | 0.00 | 0.00 | | 0.00 | 100.00% | 0.00 | [illegible] |
| PC83 | (P90) PDL - TFO 3,4,5 | 517,771.00 | 517,771.00 | 0.00 | | 517,771.00 | 100.00% | 0.00 | [illegible] |
| PS84 | (P104) Corrigan C/O Rates | 0.00 | 0.00 | 0.00 | | 0.00 | 100.00% | 0.00 | [illegible] |
| PC85 | (P13) UNL-Precast Conn. Rev. | -22,767.00 | -22,767.00 | 0.00 | | -22,767.00 | 100.00% | 0.00 | 0. |
| PC86 | (P36) UNL-Studs @ Pipe Col | 0.00 | 0.00 | 0.00 | | 0.00 | 100.00% | 0.00 | [illegible] |
| PC87 | (P61) PDL-Snow Melting | 27,656.00 | 27,656.00 | 0.00 | | 27,656.00 | 100.00% | 0.00 | [illegible] |
| PC88 | (P98) PDL-TFO 6,9,11 & 19 | 740,563.00 | 740,563.00 | 0.00 | | 740,563.00 | 100.00% | 0.00 | [illegible] |
| PC89 | (P120) VOIDED BY P125 | 0.00 | 0.00 | 0.00 | | 0.00 | 100.00% | 0.00 | [illegible] |
| PC90 | (P129) PDL-Platforms in M/U | 1,559.00 | 1,559.00 | 0.00 | | 1,559.00 | 100.00% | 0.00 | [illegible] |
| PS91 | (P83) Column Concrete Investig. | -5,689.81 | -5,689.81 | 0.00 | | -5,689.81 | 100.00% | 0.00 | 0 |

A7

AIA DOCUMENT G703 * APPLICATION AND CERTIFICATE FOR PAYMENT * MAY 1983 EDITION * 1983
THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE, N.W., WASHINGTON, D.C. 20006

CONTINUATI[illegible]EET AIA DOCUMENT G703 (instructions on reverse side)

AIA Documen[illegible] [illegible]PLICATION AND CERTIFICATE FOR PAYMENT, containing
Contractors's signe[illegible]ertification is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NUMBER: 41 [illegible]xcl Opt #9
APPLICATION DATE: 5/31/99
PERIOD TO: 5/31/99
ARCHITECT'S PROJECT NO.:

| A | B | C | D | E | F | G | | H | I |
|---|---|---|---|---|---|---|---|---|---|
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED FROM PREVIOUS APPLICATION (D+E) | WORK COMPLETED THIS PERIOD | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G/C) | BALANCE TO FINISH (C-G) | RETAINAGE |
| PS92 | (P39) FPS PC31 Flow Meter | 5,519.00 | 5,519.00 | 0.00 | | 5,519.00 | 100.00% | 0.00 | 0 |
| PC93 | (P108) PDL-Arch. Changes | 0.00 | 0.00 | 0.00 | | 0.00 | 100.00% | 0.00 | 0 |
| PS94 | (P125) Courtroom Millwork Rev. | 72,195.00 | 72,195.00 | 0.00 | | 72,195.00 | 100.00% | 0.00 | 0 |
| PS95 | VOID per K. Poole | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00% | 0.00 | 0 |
| PS96 | (P100) Compl. Date=12/27/98 | 0.00 | 0.00 | 0.00 | | 0.00 | 100.00% | 0.00 | 0 |
| PS97 | (P126) Courtroom Compl=1/24/9 | 154,000.00 | 154,000.00 | 0.00 | | 154,000.00 | 100.00% | 0.00 | 0 |
| PC98 | (P114) PDL-Lvl 28 BM STD's | 719.00 | 719.00 | 0.00 | | 719.00 | 100.00% | 0.00 | 0 |
| PC99 | (P103) PDL-Mechanical Rev | 2,054.00 | 2,054.00 | 0.00 | | 2,054.00 | 100.00% | 0.00 | 0 |
| PCA1 | (P115) PDL-Smoke/Fire Damper | 0.00 | 0.00 | 0.00 | | 0.00 | 100.00% | 0.00 | 0 |
| PSA2 | (P57) Hall Lanterns | 47,294.00 | 35,470.50 | 0.00 | | 35,470.50 | 75.00% | 11,823.50 | 0 |
| PCA3 | (P119) PDL-Del Tel Encl | 0.00 | 0.00 | 0.00 | | 0.00 | 100.00% | 0.00 | 0 |
| PCA4 | (P102) PDL-TFO 20, 21 & 22 | 845,517.00 | 951,968.94 | 104,327.16 | | 1,056,296.10 | 124.93% | -210,779.10 | 0 |
| PCA5 | (P111) PDL-TFO Lvl 23 & 24 | 622,795.00 | 441,919.43 | 74,252.02 | | 516,171.45 | 82.88% | 106,623.55 | 0 |
| PCA6 | (P132) PDL-Del Lecterns | 0.00 | 0.00 | 0.00 | A8 | 0.00 | 100.00% | 0.00 | 0 |
| PCA7 | (P114) FPS - PC98 | -343.00 | -343.00 | 0.00 | | -343.00 | 100.00% | 0.00 | 0 |
| PCA8 | (P101) PDL - HVAC Lighting | 9,154.00 | 9,154.00 | 0.00 | | 9,154.00 | 100.00% | 0.00 | 0 |
| PSA9 | (P110) Revise Lighting | -3,362.00 | -3,362.00 | 0.00 | | -3,362.00 | 100.00% | 0.00 | 0 |
| PCB1 | (P100) Compl. Date=12/27/98 | 0.00 | 0.00 | 0.00 | | 0.00 | 100.00% | 0.00 | 0 |
| PSB2 | (P118) Concrete Pull-out Test | -1,313.00 | -1,313.00 | 0.00 | | -1,313.00 | 100.00% | 0.00 | 0 |
| PSB3 | (P143) Modular Light Fixtures | 0.00 | 0.00 | 0.00 | | 0.00 | 100.00% | 0.00 | 0 |
| PSB4 | (P64) FPS PC77 | 195.00 | 195.00 | 0.00 | | 195.00 | 100.00% | 0.00 | 0 |
| PSB5 | VOID per K. Poole | 0.00 | 0.00 | 0.00 | | 0.00 | 100.00% | 0.00 | 0 |
| PCB6 | (P144) PDL-Access Flr under pe | 750.00 | 750.00 | 0.00 | | 750.00 | 100.00% | 0.00 | 0 |
| PCB7 | (P138) PDL-Rev Base for TFO | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00% | 0.00 | 0 |
| PCB8 | (P155) PDL-Rev Judge Chamber | 0.00 | 0.00 | 0.00 | | 0.00 | 100.00% | 0.00 | 0 |

AIA DOCUMENT G703 * APPLICATION AND CERTIFICATE FOR PAYMENT * MAY 1983 EDITION * 1983
THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE, N.W., WASHINGTON, D.C. 20006

AIA Documer ...PLICATION AND CERTIFICATE FOR PAYMENT, containing
Contractors's signe... ...tification is attached.
...n tabulations below, amounts are stated to the nearest dollar.
...Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NUMBER: 41 ...cl Opt #9
APPLICATION DATE: 5/31/99
PERIOD TO: 5/31/99
ARCHITECT'S PROJECT NO.:

| A | B | C | D | E | F | G | | H | I |
|---|---|---|---|---|---|---|---|---|---|
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED FROM PREVIOUS APPLICATION (D+E) | WORK COMPLETED THIS PERIOD | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G/C) | BALANCE TO FINISH (C-G) | RETAINAGE |
| PSB9 | (P116)Precast Sealant custom c | 11,049.00 | 11,049.00 | 0.00 | | 11,049.00 | 100.00% | 0.00 | 0. |
| PCC1 | (P153)PDL-Wood Platforms | 9,445.00 | 9,445.00 | 0.00 | | 9,445.00 | 100.00% | 0.00 | 0. |
| PSC2 | (P89) No Mesh in Stair Pan | -3,518.00 | -3,518.00 | 0.00 | | -3,518.00 | 100.00% | 0.00 | 0. |
| PSC3 | (P142)MDI Overhead rates | 0.00 | 0.00 | 0.00 | | 0.00 | 100.00% | 0.00 | 0. |
| PCC4 | (P157)PDL-Rev courtroom millw | 900.00 | 900.00 | 0.00 | | 900.00 | 100.00% | 0.00 | 0.0 |
| PCC4R1 | (P157)PDL-Rev courtroom millw | 381.00 | 381.00 | 0.00 | | 381.00 | 100.00% | 0.00 | 0. |
| PCC5 | (P160)PDL-Rev courtroom millw | 0.00 | 0.00 | 0.00 | | 0.00 | 100.00% | 0.00 | 0. |
| PCC6 | (P158)PDL-Rev courtroom millw | 850.00 | 850.00 | 0.00 | | 850.00 | 100.00% | 0.00 | 0. |
| PCC6R1 | (P158)PDL-Rev courtroom millw | 346.00 | 346.00 | 0.00 | | 346.00 | 100.00% | 0.00 | 0. |
| PCC7 | (P159)PDL-Rev courtroom millw | 6,800.00 | 6,800.00 | 0.00 | | 6,800.00 | 100.00% | 0.00 | 0. |
| PCC7r1 | (P159)PDL-Rev courtroom millw | 2,916.00 | 2,916.00 | 0.00 | | 2,916.00 | 100.00% | 0.00 | 0. |
| PCC8 | (P124)PDL-Special Proceedings | 39,000.00 | 39,000.00 | 0.00 | | 39,000.00 | 100.00% | 0.00 | 0. |
| PCC8R1 | (P124)PDL-Special Proceedings | 10,088.00 | 10,088.00 | 0.00 | | 10,088.00 | 100.00% | 0.00 | 0. |
| PCC9 | (P146)PDL-Rev Base for TFO | 10,000.00 | 9,000.00 | 500.00 | | 9,500.00 | 95.00% | 500.00 | 0. |
| PCC9R1 | (P146)PDL-Rev Base for TFO | 5,014.00 | 4,512.60 | 250.70 | | 4,763.30 | 95.00% | 250.70 | 0. |
| PSD1 | (P55) FPS PC76 | 6,584.00 | 6,584.00 | 0.00 | | 6,584.00 | 100.00% | 0.00 | 0. |
| PSD2 | (P144) FPS PCB6 | 727.00 | 727.00 | 0.00 | | 727.00 | 100.00% | 0.00 | 0. |
| PCD3 | (P63) FPS PC80 | -24,318.00 | -24,318.00 | 0.00 | | -24,318.00 | 100.00% | 0.00 | 0. |
| PCD4 | (P85) FPS PC66 | -128,628.00 | -128,628.00 | 0.00 | | -128,628.00 | 100.00% | 0.00 | 0. |
| PCD5 | (P150) PDL-Rev Base for TFO | 53,216.00 | 45,233.60 | 0.00 | | 45,233.60 | 85.00% | 7,982.40 | 0. |
| PSD6 | (P137) Del SCBA in Chillers | -2,708.00 | -2,708.00 | 0.00 | | -2,708.00 | 100.00% | 0.00 | 0. |
| PCD7 | (P91) PDL-Fan/Equip Sch Rev | 40,333.00 | 40,333.00 | 0.00 | | 40,333.00 | 100.00% | 0.00 | 0. |
| PCD8 | (P94) PDL-Fan Term Circuit Rev | 14,464.00 | 14,464.00 | 0.00 | | 14,464.00 | 100.00% | 0.00 | 0. |
| PCD9 | (P129) UNL-Wood Platforms | 11,836.00 | 11,836.00 | 0.00 | | 11,836.00 | 100.00% | 0.00 | 0. |
| PCD9R1 | (P129) Rev UNL-PCD9 | 1,074.00 | 1,074.00 | 0.00 | | 1,074.00 | 100.00% | 0.00 | 0. |

A9

AIA Documen... PLICATION AND CERTIFICATE FOR PAYMENT, containing
Contractors's signe... ification is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NUMBER: 41 ...l Opt #9
APPLICATION DATE: 5/31/99
PERIOD TO: 5/31/99
ARCHITECT'S PROJECT NO.:

| A | B | C | D | E | F | G | | H | I |
|---|---|---|---|---|---|---|---|---|---|
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED FROM PREVIOUS APPLICATION (D+E) | WORK COMPLETED THIS PERIOD | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G/C) | BALANCE TO FINISH (C-G) | RETAINAGE |
| PCE1 | (P149) PDL-TFO 25-26 | 195,765.20 | 178,801.73 | 31,489.00 | | 210,290.73 | 107.42% | -14,525.53 | 0.0 |
| PCE2 | (P179) PDL-Recept Area Part. | 0.00 | 0.00 | 0.00 | | 0.00 | 100.00% | 0.00 | 0.0 |
| PSE3 | (P160) FPS PCC5 | -716.00 | -716.00 | 0.00 | | -716.00 | 100.00% | 0.00 | 0.0 |
| PCE4 | (P101) UNL-PCA8 | 19,730.00 | 19,730.00 | 0.00 | | 19,730.00 | 100.00% | 0.00 | 0.0 |
| PSE5 | (P84)Smoke Damper VECP-Elec | -1,774.82 | -1,774.82 | 0.00 | | -1,774.82 | 100.00% | 0.00 | 0.0 |
| PCE6 | (P44) UNL-PC34 | 7,981.00 | 7,981.00 | 0.00 | | 7,981.00 | 100.00% | 0.00 | 0.0 |
| PCE7 | (P156) PDL-Rev Base for TFO | 0.00 | 0.00 | 0.00 | | 0.00 | 80.00% | 0.00 | 0.0 |
| PCE8 | | | | | | | | | |
| PCE9 | (P52) UNL-PC69 | 51,128.00 | 30,676.80 | 5,112.80 | | 35,789.60 | 70.00% | 15,338.40 | 0.0 |
| PCF1 | (P76) UNL-PC58 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00% | 0.00 | 0.0 |
| PCF1R1 | (P76) Rev UNL | 327.00 | 16.35 | 0.00 | | 16.35 | 5.00% | 310.65 | 0.0 |
| PCF2 | | | | | | | | | |
| PCF3 | (P79) UNL-Rev Sprinkler Piping | 11,556.00 | 11,556.00 | 0.00 | | 11,556.00 | 100.00% | 0.00 | 0.0 |
| PCF4 | (P82) UNL-PC71 | 0.00 | 0.00 | 0.00 | | 0.00 | 100.00% | 0.00 | 0.0 |
| PCF4r1 | (P82) UNL-P82 rev 1 | 150,000.00 | 150,000.00 | 0.00 | | 150,000.00 | 100.00% | 0.00 | 0.0 |
| PCF4r2 | (p82) Rev UNL | 147,510.49 | 269,433.02 | 105,210.45 | | 374,643.47 | 253.98% | -227,132.98 | 0.0 |
| PCF4r3 | (p82) Rev UNL | 132,546.42 | 132,546.42 | 0.00 | | 132,546.42 | 100.00% | 0.00 | 0.0 |
| PCF5 | | | | | | | | | |
| PSF6 | (P132) FPS-PCA6 | -30,733.00 | -30,733.00 | 0.00 | | -30,733.00 | 100.00% | 0.00 | 0.0 |
| PCF7 | (P172) PDL-Rev Platforms | 38,747.00 | 38,747.00 | 0.00 | | 38,747.00 | 100.00% | 0.00 | 0.0 |
| PCF8 | (P187) PDL-Rev Controls | 24,101.00 | 24,101.00 | 0.00 | | 24,101.00 | 100.00% | 0.00 | 0.0 |
| PSF9 | (P136) Rev Hardware | 12,357.00 | 12,357.00 | 0.00 | | 12,357.00 | 100.00% | 0.00 | 0.0 |
| PSG1 | (P-157) FPS PCC4 & PCC4R1 | 456.00 | 456.00 | 0.00 | | 456.00 | 100.00% | 0.00 | 0.0 |
| PCG2 | (P169)Rev Compl Date=12/31/9 | 0.00 | 0.00 | 0.00 | | 0.00 | 100.00% | 0.00 | 0.0 |
| PCG3 | (P188) B level Core Drilling | 3,164.00 | 3,164.00 | 0.00 | | 3,164.00 | 100.00% | 0.00 | 0.0 |

A10

CONTINUATIO[…]ET AIA DOCUMENT G703 (instructions on reverse side)

AIA Document […]PLICATION AND CERTIFICATE FOR PAYMENT, containing
Contractors's signed [c]ertification is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NUMBER: 41 […]l Opt #9
APPLICATION DATE: 5/31/99
PERIOD TO: 5/31/99
ARCHITECT'S PROJECT NO.:

| A | B | C | D | E | F | G | | H | I |
|---|---|---|---|---|---|---|---|---|---|
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED FROM PREVIOUS APPLICATION (D+E) | WORK COMPLETED THIS PERIOD | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G/C) | BALANCE TO FINISH (C-G) | RETAINAGE |
| PCG4 | (P151) Rev Health/Fitness | 4,549.00 | 4,549.00 | 0.00 | | 4,549.00 | 100.00% | 0.00 | 0.0 |
| PCG5 | (P123) PDL Lvl 27 reception dom | 2,577.00 | 2,061.60 | 515.40 | | 2,577.00 | 100.00% | 0.00 | 0.0 |
| PCG6 | (P145) PDL-Rev Smoke/Fire da | 11,708.00 | 11,708.00 | 0.00 | | 11,708.00 | 100.00% | 0.00 | 0.0 |
| PCG7 | (P152) PDL-Rev Base for TFO 2 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00% | 0.00 | 0.0 |
| PCG8 | (P200) UNL-Del 11th Fl Build out | -1,900,000.00 | -1,729,000.00 | 0.00 | | -1,729,000.00 | 91.00% | -171,000.00 | 0.0 |
| PCG9 | (P173) PDL-Elect. Dist Ctrms | 10,000.00 | 10,000.00 | 0.00 | | 10,000.00 | 100.00% | 0.00 | 0.0 |
| PCG9R1 | (P173) PDL-Elect. Dist Ctrms | 38,000.00 | 38,000.00 | 0.00 | | 38,000.00 | 100.00% | 0.00 | 0.0 |
| PCH1 | (P183) PDL-Crtrm. Tech. Bankru | 10,000.00 | 10,000.00 | 0.00 | | 10,000.00 | 100.00% | 0.00 | 0.0 |
| PCH1R1 | (P183) PDL-Crtrm. Tech. Bankru | 34,990.00 | 34,990.00 | 0.00 | | 34,990.00 | 100.00% | 0.00 | 0.0 |
| PCH1R2 | (P183) PDL-Crtrm. Tech. Bankru | 10,000.00 | 10,000.00 | 0.00 | | 10,000.00 | 100.00% | 0.00 | 0.0 |
| PCH2 | (P201) UNL-Sachs High Rise Fa | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00% | 0.00 | 0.0 |
| PCH3 | (P174) JMAC Change order rate | 0.00 | 0.00 | 0.00 | | 0.00 | 100.00% | 0.00 | 0.0 |
| PCH4 | (P206) PDL-Dining rm ceiling | 23,633.00 | 23,633.00 | 0.00 | | 23,633.00 | 100.00% | 0.00 | 0.0 |
| PCH5 | (P207) PDL-Special Proceed. Ce | 21,167.00 | 21,167.00 | 0.00 | | 21,167.00 | 100.00% | 0.00 | 0.0 |
| PCH6 | (P210) PDL-Sloped Crtrm Floor | 9,849.00 | 9,849.00 | 0.00 | | 9,849.00 | 100.00% | 0.00 | 0.0 |
| PCH7 | (P164) PDL-Rev Base for TFO lv | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00% | 0.00 | 0.0 |
| PCH8 | (P167) PDL-Rev Base for TFO lv | 5,016.00 | 3,762.00 | 0.00 | | 3,762.00 | 75.00% | 1,254.00 | 0.0 |
| PCH9 | (P185) PDL-Elev Hall Lantern | 2,467.00 | 2,467.00 | 0.00 | | 2,467.00 | 100.00% | 0.00 | 0.0 |
| PCI1 | (P212) PDL-Rev Controls | 0.00 | 0.00 | 0.00 | | 0.00 | 100.00% | 0.00 | 0.0 |
| PCI2 | (P219) PDL-Lower Ceiling/Doors | 2,265.00 | 1,132.50 | 0.00 | | 1,132.50 | 50.00% | 1,132.50 | 0.0 |
| PSI3 | (P86) Rev Motor Size | 376.00 | 376.00 | 0.00 | | 376.00 | 100.00% | 0.00 | 0.0 |
| PCI4 | (P224) PDL-Column Covers | 0.00 | 0.00 | 0.00 | | 0.00 | 100.00% | 0.00 | 0.0 |
| PSI5 | (P133) Fin-Tube Radiators | -4,332.00 | -4,332.00 | 0.00 | | -4,332.00 | 100.00% | 0.00 | 0.0 |
| PCI6 | (P228) PDL-Tax Court Electrical | 1,411.00 | 1,411.00 | 0.00 | | 1,411.00 | 100.00% | 0.00 | 0.0 |
| PSI7 | (P159) FPS - PCC7 & PCC7R1 | 15,386.00 | 15,386.00 | 0.00 | | 15,386.00 | 100.00% | 0.00 | 0. |

A11

AIA DOCUMENT G703 * APPLICATION AND CERTIFICATE FOR PAYMENT * MAY 1983 EDITION * 1983
THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE, N.W., WASHINGTON, D.C. 20006

ONTINUATIO[...]EET AIA DOCUMENT G703 (instructions on reverse side)

IA Document [...]PLICATION AND CERTIFICATE FOR PAYMENT, containing
ontractors's signe[...]tification is attached.
 tabulations below, amounts are stated to the nearest dollar.
se Column I on Contracts where variable retainage for line items may apply.

APPLICATION NUMBER: 41 [...]l Opt #9
APPLICATION DATE: 5/31/99
PERIOD TO: 5/31/99
ARCHITECT'S PROJECT NO.:

| A | B | C | D | E | F | G | | H | I |
|---|---|---|---|---|---|---|---|---|---|
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED FROM PREVIOUS APPLICATION (D+E) | WORK COMPLETED THIS PERIOD | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G/C) | BALANCE TO FINISH (C-G) | RETAINAGE |
| PCI8 | (P35) UNL - PC29 | 21,566.00 | 21,566.00 | 0.00 | | 21,566.00 | 100.00% | 0.00 | 0.0 |
| PCI9 | (P229) PDL-Rev Partitions | 9,999.00 | 9,999.00 | 0.00 | | 9,999.00 | 100.00% | 0.00 | 0.0 |
| PSJ1 | (P153) FPS PCC1 | 70,761.00 | 70,761.00 | 0.00 | | 70,761.00 | 100.00% | 0.00 | 0.0 |
| PCJ2 | (P232) PDL-Court Floor Slopes | 81,463.00 | 81,463.00 | 0.00 | | 81,463.00 | 100.00% | 0.00 | 0.0 |
| PCJ3 | (P225) PDL-Security Screens-E. | 6,519.00 | 1,303.80 | 0.00 | | 1,303.80 | 20.00% | 5,215.20 | 0.0 |
| PCJ4 | (P227) PDL-Walss/Doors lvl 29 | 4,262.00 | 3,409.60 | 0.00 | | 3,409.60 | 80.00% | 852.40 | 0.0 |
| PCJ5 | (P191) PDL-Tax Court Tech | 8,572.00 | 8,572.00 | 0.00 | | 8,572.00 | 100.00% | 0.00 | 0.0 |
| PSJ6 | (P70) Install Drains | 18,953.00 | 18,953.00 | 0.00 | | 18,953.00 | 100.00% | 0.00 | 0.0 |
| PSJ7 | (P96) PDL - FPS PC82 | 4,518.76 | 4,518.76 | 0.00 | | 4,518.76 | 100.00% | 0.00 | 0.0 |
| PSJ8 | (P49) FPS PC78 | 4,486.00 | 4,486.00 | 0.00 | | 4,486.00 | 100.00% | 0.00 | 0.0 |
| PSJ9 | (P107) Rev Smoke/Fire Dampers | 1,617.00 | 1,617.00 | 0.00 | | 1,617.00 | 100.00% | 0.00 | 0.0 |
| PSK1 | (P134) Manual Damper Access | 7,599.00 | 7,599.00 | 0.00 | | 7,599.00 | 100.00% | 0.00 | 0.0 |
| PSK2 | (P48) FPS PC32 | -17,943.00 | -17,943.00 | 0.00 | | -17,943.00 | 100.00% | 0.00 | 0.0 |
| PSK3 | (P145) FPS PCG6 | 58,645.00 | 58,645.00 | 0.00 | | 58,645.00 | 100.00% | 0.00 | 0.0 |
| PSK4 | (P67) Fuel Day Tank | 27,305.00 | 25,939.75 | 0.00 | | 25,939.75 | 95.00% | 1,365.25 | 0.0 |
| PSK5 | (P94) FPS PCD8 | 2,599.00 | 2,599.00 | 0.00 | | 2,599.00 | 100.00% | 0.00 | 0.0 |
| PCK6 | (P68) Security Revisions | 11,708.00 | 11,708.00 | 0.00 | | 11,708.00 | 100.00% | 0.00 | 0.0 |
| PSK7 | (P97) Revise Electrical | -2,506.00 | -2,506.00 | 0.00 | | -2,506.00 | 100.00% | 0.00 | 0.0 |
| PSK8 | (P113) Rev Column Length | 11,563.00 | 11,563.00 | 0.00 | | 11,563.00 | 100.00% | 0.00 | 0.0 |
| PSK9 | (P95) Pipe in Pit | 10,178.00 | 10,178.00 | 0.00 | | 10,178.00 | 100.00% | 0.00 | 0.0 |
| PCL1 | (P190) PDL-Tech Changes-Magi | 92,638.00 | 92,638.00 | 0.00 | | 92,638.00 | 100.00% | 0.00 | 0.0 |
| PCL2 | (P254) PDL-Hydrant Heat Trace | 535.00 | 535.00 | 0.00 | | 535.00 | 100.00% | 0.00 | 0.0 |
| PSL3 | (P112) DDC Control/Inlet Chg | 19,450.00 | 19,450.00 | 0.00 | | 19,450.00 | 100.00% | 0.00 | 0.0 |
| PCL4 | (P61) FPS PC87 | 6,459.00 | 6,459.00 | 0.00 | | 6,459.00 | 100.00% | 0.00 | 0.0 |
| PSL5 | (P106) Pipe Sleeve RFI's | 17,213.00 | 17,213.00 | 0.00 | | 17,213.00 | 100.00% | 0.00 | 0.0 |

A12

AIA DOCUMENT G703 * APPLICATION AND CERTIFICATE FOR PAYMENT * MAY 1983 EDITION * 1983
THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE, N.W., WASHINGTON, D.C. 20006

AIA Docum… APPLICATION AND CERTIFICATE FOR PAYMENT, containing
Contractors's sig… certification is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NUMBER: 41 …xcl Opt #9
APPLICATION DATE: 5/31/9…
PERIOD TO: 5/31/99
ARCHITECT'S PROJECT NO.:

| A | B | C | D | E | F | G | | H | I |
|---|---|---|---|---|---|---|---|---|---|
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED | | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G/C) | BALANCE TO FINISH (C-G) | RETAINAGE |
| | | | FROM PREVIOUS APPLICATION (D+E) | THIS PERIOD | | | | | |
| PCL6 | (P60) Comp/Ice Piping | 13,335.00 | 13,335.00 | 0.00 | | 13,335.00 | 100.00% | 0.00 | |
| PCL7 | (P119) UNL-PCA3 | -57,983.00 | -57,983.00 | 0.00 | | -57,983.00 | 100.00% | 0.00 | |
| PCL8 | (P117) 5th Fl Pipe Sleeve | 30,142.00 | 30,142.00 | 0.00 | | 30,142.00 | 100.00% | 0.00 | |
| PCL9 | (P247) TFI RFI's | 16,876.00 | 13,500.80 | 1,687.60 | | 15,188.40 | 90.00% | 1,687.60 | |
| PCM1 | (P223) PDL-Rev. Soffits | 505.00 | 505.00 | 0.00 | | 505.00 | 100.00% | 0.00 | |
| PCM1R1 | (P223) PDL-Rev. Soffits | 32,638.00 | 32,638.00 | 0.00 | | 32,638.00 | 100.00% | 0.00 | |
| PSM2 | (P130) Rev Hardware | 8,195.00 | 8,195.00 | 0.00 | | 8,195.00 | 100.00% | 0.00 | |
| PCM3 | (P215) PDL-TFO-Rev Millwork | 18,521.00 | 8,334.45 | 2,778.15 | | 11,112.60 | 60.00% | 7,408.40 | |
| PCM4 | (P59) FSP PC75 | -895.00 | -895.00 | 0.00 | | -895.00 | 100.00% | 0.00 | |
| PCM5 | (P199) PDL-Rev Ceilings | 1,361.00 | 1,361.00 | 0.00 | | 1,361.00 | 100.00% | 0.00 | |
| PCM6 | (P220) PDL lvl 4&19 ceiling | 5,297.00 | 5,032.15 | 0.00 | | 5,032.15 | 95.00% | 264.85 | |
| PCM7 | (P242) PDL-Rev Coffee Bar | 1,356.00 | 1,220.40 | 67.80 | | 1,288.20 | 95.00% | 67.80 | |
| PCM8 | (P243) PDL-Add Door | 1,235.00 | 988.00 | 0.00 | | 988.00 | 80.00% | 247.00 | |
| PCM9 | (P233) PDL-Electrical RFI's | 7,140.00 | 7,140.00 | 0.00 | | 7,140.00 | 100.00% | 0.00 | |
| PCN1 | (P45) FPS-PC33 & Rev 1 | 470,529.00 | 447,002.55 | 14,115.87 | | 461,118.42 | 98.00% | 9,410.58 | |
| PCN2 | (P259) PDL-Elect-District Ctrms | 15,797.00 | 15,797.00 | 0.00 | | 15,797.00 | 100.00% | 0.00 | |
| PCN3 | (P250) PDL-TFO lvl 10 Ht Trace | 0.00 | 0.00 | 0.00 | | 0.00 | 100.00% | 0.00 | |
| PCN4 | (P186) Rev Plastic Laminate | 1,499.00 | 1,499.00 | 0.00 | | 1,499.00 | 100.00% | 0.00 | |
| PCN5 | (P79) UNL FPS PCF3 | 623.00 | 623.00 | 0.00 | | 623.00 | 100.00% | 0.00 | |
| PCN6 | (P166) PDL- Medallion Fastener | 0.00 | 0.00 | 0.00 | | 0.00 | 100.00% | 0.00 | |
| PCN7 | (P245) PDL-TFO B. of Prisons | 0.00 | 0.00 | 0.00 | | 0.00 | 80.00% | 0.00 | |
| PCN8 | (P172) FPS PCF7 | 112,919.00 | 112,919.00 | 0.00 | | 112,919.00 | 100.00% | 0.00 | |
| PCN9 | (P251) PDL-Fire Alarm Equip. | 0.00 | 0.00 | 0.00 | | 0.00 | 85.00% | 0.00 | |
| PCP1 | (P230) PDL-Wd Plfm Spec Proc | 1,864.00 | 1,491.20 | 0.00 | | 1,491.20 | 80.00% | 372.80 | |
| PCP2 | (P184) UNL-Del Pew Fabric | -81,553.00 | -72,582.17 | 0.00 | | -72,582.17 | 89.00% | -8,970.83 | |

A13

AIA DOCUMENT G703 * APPLICATION AND CERTIFICATE FOR PAYMENT * MAY 1983 EDITION * 1983
THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE, N.W., WASHINGTON, D.C. 20006

\sbd\aia41.xls

CONTINUATION SHEET AIA DOCUMENT G703 (instructions on reverse side)

AIA Docume[...] PPLICATION AND CERTIFICATE FOR PAYMENT, containing
Contractors's sig[...]ertification is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NUMBER: 41 Excl Opt #9
APPLICATION DATE: 5/31/99
PERIOD TO: 5/31/99
ARCHITECT'S PROJECT NO.:

| A | B | C | D | E | F | G | | H | I |
|---|---|---|---|---|---|---|---|---|---|
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED FROM PREVIOUS APPLICATION (D+E) | WORK COMPLETED THIS PERIOD | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G/C) | BALANCE TO FINISH (C-G) | RETAINAGE |
| PCP3 | (P193) PDL-Tech Chg Spec Proc | 15,383.00 | 12,306.40 | 0.00 | | 12,306.40 | 80.00% | 3,076.60 | |
| PCP4 | (P253) PDL-Add Fire Alrm Dev | 82,050.00 | 53,332.50 | 1,641.00 | | 54,973.50 | 67.00% | 27,076.50 | |
| PCP5 | (P283) PDL-TFO Walls | 0.00 | 0.00 | 0.00 | | 0.00 | 90.00% | 0.00 | |
| PCP6 | (P196) PDL-SS Panel @ Elev | 16,841.00 | 3,368.20 | 0.00 | | 3,368.20 | 20.00% | 13,472.80 | |
| PCP7 | (P260) PDL-Rev Ceiling lvl 1-3 | 6,279.00 | 6,279.00 | 0.00 | | 6,279.00 | 100.00% | 0.00 | |
| PCP8 | (P103) UNL PC99 | 35,622.00 | 35,622.00 | 0.00 | | 35,622.00 | 100.00% | 0.00 | |
| PCP9 | (P180) PDL ADA Millwork | 2,841.00 | 2,841.00 | 0.00 | | 2,841.00 | 100.00% | 0.00 | |
| PCQ1 | (P158) FPS PCC6 & PCC6R1 | 84,275.00 | 84,275.00 | 0.00 | | 84,275.00 | 100.00% | 0.00 | |
| PCQ2 | (P65) FPS PC59 | 5,520.00 | 5,520.00 | 0.00 | | 5,520.00 | 100.00% | 0.00 | |
| PCQ3 | (P257) PDL-TFO RFI's | 879.00 | 879.00 | 0.00 | | 879.00 | 100.00% | 0.00 | |
| PCQ4 | (P216) PDL-TFO Misc. Changes | 0.00 | 0.00 | 0.00 | | 0.00 | 60.00% | 0.00 | |
| PCQ5 | (P251) PDL-Fire Alarm Equip. | 92,321.94 | 73,857.55 | 4,616.10 | | 78,473.65 | 85.00% | 13,848.29 | |
| PCQ6 | (P69) UNL PC54 | 106,614.00 | 106,614.00 | 0.00 | | 106,614.00 | 100.00% | 0.00 | |
| PCQ7 | (P77) UNL-HOK Ck Steel Fixes | -42,880.00 | -42,880.00 | 0.00 | | -42,880.00 | 100.00% | 0.00 | |
| PCQ8 | (P155) UNL-Rev Judges Chamb. | -575,173.00 | -575,173.00 | 0.00 | | -575,173.00 | 100.00% | 0.00 | |
| PCQ9 | (P81) UNL-PC73 & PC73R1 | 4,446.00 | 2,889.90 | 222.30 | | 3,112.20 | 70.00% | 1,333.80 | |
| PCR1 | (P245) UNL-PCN7 | -28,193.00 | -22,554.40 | 0.00 | | -22,554.40 | 80.00% | -5,638.60 | |
| PCR2 | (P156) 6/27UNL-PCE7 | -2,145.00 | -1,608.75 | -107.25 | | -1,716.00 | 80.00% | -429.00 | |
| PCR2R | (P156) UNL PCR2 | 44,542.00 | 33,407.25 | 2,226.35 | | 35,633.60 | 80.00% | 8,908.40 | |
| PCR3 | (P162) 6/27UNL-L26 Deflection | -4,093.00 | -4,093.00 | 0.00 | | -4,093.00 | 100.00% | 0.00 | |
| PCR4 | (P168) 6/27UNL-Steam Meters | 2,753.00 | 2,477.70 | 275.30 | | 2,753.00 | 100.00% | 0.00 | |
| PCR4R1 | (P168) Rev UNL | 1,813.00 | 1,631.70 | 181.30 | | 1,813.00 | 100.00% | 0.00 | |
| PCR5 | (P228) 6/27UNL-PCI6 | 0.00 | 0.00 | 0.00 | | 0.00 | 100.00% | 0.00 | |
| PCR5r1 | (P228) Rev UNL | 3,592.00 | 3,592.00 | 0.00 | | 3,592.00 | 100.00% | 0.00 | |
| PCR6 | (P150) UNL-PCD5 | 0.00 | 0.00 | 0.00 | | 0.00 | 85.00% | 0.00 | |

A14

AIA DOCUMENT G703 * APPLICATION AND CERTIFICATE FOR PAYMENT * MAY 1983 EDITION * 1983
THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE, N.W., WASHINGTON, D.C. 20006

\sbd\aia41.xls

AIA Docume PPLICATION AND CERTIFICATE FOR PAYMENT, containing
Contractors's sig ertification is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NUMBER: 41 Excl Opt #9
APPLICATION DATE: 5/31/9_
PERIOD TO: 5/31/99
ARCHITECT'S PROJECT NO.:

| A | B | C | D | E | F | G | | H | I |
|---|---|---|---|---|---|---|---|---|---|
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED FROM PREVIOUS APPLICATION (D+E) | WORK COMPLETED THIS PERIOD | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G/C) | BALANCE TO FINISH (C-G) | RETAINAGE |
| PCR7 | (P146) 6/27UNL-PCC9 & PCC9 | 0.00 | 0.00 | 0.00 | | 0.00 | 95.00% | 0.00 | |
| PCR8 | (P191) 6/27UNL-PCJ5 | 0.00 | 0.00 | 0.00 | | 0.00 | 100.00% | 0.00 | |
| PCR8R1 | (P191) 6/27UNL-PCJ5 | 10,627.00 | 10,627.00 | 0.00 | | 10,627.00 | 100.00% | 0.00 | |
| PCR9 | (P124) 6/27UNL-PCC8 & PCC8 | 19,851.00 | 19,851.00 | 0.00 | | 19,851.00 | 100.00% | 0.00 | |
| PCR9r1 | (P124) REV UNL | 147,876.00 | 125,694.60 | 22,181.40 | | 147,876.00 | 100.00% | 0.00 | |
| PCS1 | (P151) 6/27UNL-PCG4 | 0.00 | 0.00 | 0.00 | | 0.00 | 100.00% | 0.00 | |
| PCS1r1 | (P151) UNL P151 rev 1 | 21,489.00 | 21,489.00 | 0.00 | | 21,489.00 | 100.00% | 0.00 | |
| PSS2 | (P210) FPS-PCM6 | 1,198.00 | 1,198.00 | 0.00 | | 1,198.00 | 100.00% | 0.00 | |
| PSS3 | (P232) FPS-PCJ2 | 3,377.00 | 3,377.00 | 0.00 | | 3,377.00 | 100.00% | 0.00 | |
| PCS4 | (P330) PDL-Remediation | 1,886.85 | 1,509.48 | 0.00 | | 1,509.48 | 80.00% | 377.37 | |
| PCS4R1 | (P330) PDL-Remediation | 23,569.77 | 18,855.82 | 0.00 | | 18,855.82 | 80.00% | 4,713.95 | |
| PCS4R2 | (P330) PDL-Remediation | 9,429.91 | 7,543.93 | 0.00 | | 7,543.93 | 80.00% | 1,885.98 | |
| PCS5 | (P329) PDL-Kitchen tile | 2,592.00 | 2,332.80 | 259.20 | | 2,592.00 | 100.00% | 0.00 | |
| PCS6 | (P197) PDL-Lvl 4 Partition | 1,108.00 | 1,108.00 | 0.00 | | 1,108.00 | 100.00% | 0.00 | |
| PCS7 | (P209) PDL-Fire Exting. Cabinet | 2,592.00 | 0.00 | 1,296.00 | | 1,296.00 | 50.00% | 1,296.00 | |
| PCS8 | (P241) PDL-Elev Q Door Hts. | 9,649.00 | 9,649.00 | 0.00 | | 9,649.00 | 100.00% | 0.00 | |
| PCS9 | (P282) PDL-Relocate Pass-thru | 0.00 | 0.00 | 0.00 | | 0.00 | 50.00% | 0.00 | |
| PCT1 | (P173) 6/27UNL-PCG9 & PCG9 | 86,851.00 | 86,851.00 | 0.00 | | 86,851.00 | 100.00% | 0.00 | |
| PCT1R1 | (P173) 6/27UNL-REV UNL | 167,714.00 | 167,714.00 | 0.00 | | 167,714.00 | 100.00% | 0.00 | |
| PCT1R2 | (P173) 6/27UNL-REV UNL | -37,339.00 | -37,339.00 | 0.00 | | -37,339.00 | 100.00% | 0.00 | |
| PCT2 | (P324) PDL-Comp. Rm Elec | 3,176.40 | 2,541.12 | 0.00 | | 2,541.12 | 80.00% | 635.28 | |
| PCT3 | (P248) Compl Date=1/3/99 | 0.00 | 0.00 | 0.00 | | 0.00 | 100.00% | 0.00 | |
| PCT4 | (P163) 6/27UNL-Rev Elect | 11,836.00 | 11,836.00 | 0.00 | | 11,836.00 | 100.00% | 0.00 | |
| PCT4r1 | (P163) UNL P163 Rev 1 | 2,851.00 | 2,851.00 | 0.00 | | 2,851.00 | 100.00% | 0.00 | |
| PCT5 | (P75) 6/27UNL-PC67 | 0.00 | 0.00 | 0.00 | | 0.00 | 100.00% | 0.00 | |

A15

AIA DOCUMENT G703 * APPLICATION AND CERTIFICATE FOR PAYMENT * MAY 1983 EDITION * 1983
THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE, N.W., WASHINGTON, D.C. 20006

CONTINUATION SHEET — AIA DOCUMENT G703 (Instructions on reverse side)

AIA Document G702, APPLICATION AND CERTIFICATE FOR PAYMENT, containing Contractors's signed certification is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NUMBER: 41 — cl Opt #9
APPLICATION DATE: 5/31/99
PERIOD TO: 5/31/99
ARCHITECT'S PROJECT NO.:

| A | B | C | D | E | F | G | | H | I |
|---|---|---|---|---|---|---|---|---|---|
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED FROM PREVIOUS APPLICATION (D+E) | WORK COMPLETED THIS PERIOD | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G/C) | BALANCE TO FINISH (C-G) | RETAINAGE |
| PCT5R1 | (P75) 6/27UNL-PC67 | 100,000.00 | 100,000.00 | 0.00 | | 100,000.00 | 100.00% | 0.00 | 0.0 |
| PCT5R2 | (P75) 6/27UNL-PC67 | 47,830.25 | 77,828.53 | 25,397.30 | | 103,225.83 | 215.82% | -55,395.58 | 0.0 |
| PCT5R3 | (P75) 6/27UNL-PC67 | 3,877.60 | 3,877.60 | 0.00 | | 3,877.60 | 100.00% | 0.00 | 0.0 |
| PCT6 | (P78) 6/27UNL-PC72 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00% | 0.00 | 0.0 |
| PCT6r1 | (P78) 6/27UNL-PC72 | 31,394.45 | 0.00 | 0.00 | | 0.00 | 0.00% | 31,394.45 | 0.0 |
| PCT7 | (P123) UNL-PCG5 | 19,173.00 | 15,338.40 | 3,834.60 | | 19,173.00 | 100.00% | 0.00 | 0.0 |
| PCT8 | (P255) 6/27UNL-TFO RFI's | 1,058.00 | 1,058.00 | 0.00 | | 1,058.00 | 100.00% | 0.00 | 0.0 |
| PCT9 | (P90) 6/27UNL-PC83 | 0.00 | 0.00 | 0.00 | | 0.00 | 100.00% | 0.00 | 0.0 |
| PCT9r1 | (P90) UNL P90 rev 1 | 150,000.00 | 150,000.00 | 0.00 | | 150,000.00 | 100.00% | 0.00 | 0.0 |
| PCT9r2 | (P90) UNL P90 rev 2 | 212,882.61 | 320,058.25 | 100,382.05 | | 420,440.30 | 197.50% | -207,557.69 | 0.0 |
| PCT9r3 | (P90) UNL P90 rev 3 | 18,008.77 | 18,008.77 | 0.00 | | 18,008.77 | 100.00% | 0.00 | 0.0 |
| PCU1 | (P272) UNL-Access Floor Cuts | 0.00 | 0.00 | 0.00 | | 0.00 | 100.00% | 0.00 | 0.0 |
| PCU2 | (P204) GSA Trailer Cleaning | -1,100.00 | -1,100.00 | 0.00 | | -1,100.00 | 100.00% | 0.00 | 0.0 |
| PCU3 | (P249) 6/27UNL-Security Rcwy | 5,742.00 | 5,742.00 | 0.00 | | 5,742.00 | 100.00% | 0.00 | 0.0 |
| PCU4 | (P98) 6/27UNL PC88 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00% | 0.00 | 0.0 |
| PCU4r1 | (P98) 6/27UNL PC88 | 186,684.51 | 301,389.27 | 174,054.05 | | 475,443.32 | 254.68% | -288,758.81 | 0.0 |
| PCU4r2 | (P98) 6/27UNL PC88 | 24,333.42 | 24,333.42 | 0.00 | | 24,333.42 | 100.00% | 0.00 | 0.0 |
| PCU5 | (P343) PDL-Rev Elev Lobby Dim | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00% | 0.00 | 0.0 |
| PCU6 | (P345) PDL-Raise kitchen ceiling | 2,910.00 | 2,910.00 | 0.00 | | 2,910.00 | 100.00% | 0.00 | 0.0 |
| PCU7 | (P338) PDL-Wheelchair Lift | 0.00 | 0.00 | 0.00 | | 0.00 | 80.00% | 0.00 | 0.0 |
| PCU8 | (P93) UNL-Rev Sprinkler Str #13 | 12,036.00 | 6,018.00 | 0.00 | | 6,018.00 | 50.00% | 6,018.00 | 0.0 |
| PCU9 | (P102) UNL-TFO LVL 20 & 21 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00% | 0.00 | 0.0 |
| PCV1 | (P111) UNL-TFO lvl 23 & 24 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00% | 0.00 | 0.0 |
| PSV2 | (P115) FPS-PCA1 | 21,185.00 | 21,185.00 | 0.00 | | 21,185.00 | 100.00% | 0.00 | 0.0 |
| PSV3 | (P180) FPS-PCP9 | -1,892.00 | -1,892.00 | 0.00 | | -1,892.00 | 100.00% | 0.00 | 0. |

A16

PCU3 Rev

ONTINUATIO' [redacted] ET | AIA DOCUMENT G703 | (instructions on reverse side)

IA Document C [redacted] 'LICATION AND CERTIFICATE FOR PAYMENT, containing
ontractors's signed Certification is attached.
n tabulations below, amounts are stated to the nearest dollar.
Jse Column I on Contracts where variable retainage for line items may apply.

APPLICATION NUMBER: 41
APPLICATION DATE: 5/31/99
PERIOD TO: 5/31/99
ARCHITECT'S PROJECT NO.:

[redacted] l Opt #9

| A | B | C | D | E | F | G | | H | I |
|---|---|---|---|---|---|---|---|---|---|
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED FROM PREVIOUS APPLICATION (D+E) | WORK COMPLETED THIS PERIOD | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G/C) | BALANCE TO FINISH (C-G) | RETAINAGE |
| PCV4 | (P357) PDL-Del Gyp @ Roof | 0.00 | 0.00 | 0.00 | | 0.00 | 100.00% | 0.00 | 0.0 |
| PSV5 | (P182) Raised Slab - lvl 2 | 0.00 | 0.00 | 0.00 | | 0.00 | 100.00% | 0.00 | 0.0 |
| PSV6 | (P199) FPS-PCM5 | -46.00 | -46.00 | 0.00 | | -46.00 | 100.00% | 0.00 | 0.0 |
| PCV7 | (P208) PDL-Public Defender | 16,143.00 | 5,650.05 | 5,650.05 | | 11,300.10 | 70.00% | 4,842.90 | 0.0 |
| PSV8 | (P139) Rev Condensate Drain | 39,409.00 | 39,409.00 | 0.00 | | 39,409.00 | 100.00% | 0.00 | 0.0 |
| PCV9 | (P149) UNL-PCE1 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00% | 0.00 | 0.0 |
| PCW1 | (P310) PDL-Access Floor Cuts | 16,426.00 | 16,426.00 | 0.00 | | 16,426.00 | 100.00% | 0.00 | 0.0 |
| PCW1R1 | (P310) PDL-Access Floor Cuts | 49,612.00 | 49,612.00 | 0.00 | | 49,612.00 | 100.00% | 0.00 | 0.0 |
| PCW2 | (P333) UNL-Rev Terrazzo | 11,420.00 | 3,426.00 | 5,139.00 | | 8,565.00 | 75.00% | 2,855.00 | 0.0 |
| PCW3 | (P332) PDL-TFO Counters | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00% | 0.00 | 0.0 |
| PCW4 | (P340) PDL-TFO Coffee Bar | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00% | 0.00 | 0.0 |
| PCW5 | (P251) UNL-PCN9 & PCQ5 | -7,380.94 | -5,904.75 | 959.52 | | -4,945.23 | 67.00% | -2,435.71 | 0.0 |
| PSW6 | (P171) Interview Room Block | 0.00 | 0.00 | 0.00 | | 0.00 | 100.00% | 0.00 | 0.0 |
| PCW7 | (P179) UNL-PCE2 | -4,677.37 | -4,677.37 | 0.00 | | -4,677.37 | 100.00% | 0.00 | 0.0 |
| PCW8 | (P188) UNL-PCG3 | 0.00 | 0.00 | 0.00 | | 0.00 | 100.00% | 0.00 | 0. |
| PCW9 | (P203) UNL-B2 Bollards | 1,674.45 | 1,674.45 | 0.00 | | 1,674.45 | 100.00% | 0.00 | 0. |
| PCX1 | (P206) UNL-PCH4 | 0.00 | 0.00 | 0.00 | | 0.00 | 100.00% | 0.00 | 0. |
| PCX2 | (P207) UNL-PCH5 | 0.00 | 0.00 | 0.00 | | 0.00 | 100.00% | 0.00 | 0. |
| PCX3 | (P209) UNL-PCS7 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00% | 0.00 | 0.( |
| PCX4 | (P216) UNL-PCQ4 | -86.60 | -47.63 | -4.33 | | -51.96 | 60.00% | -34.64 | 0. |
| PCX5 | (P220) UNL-PCM6 | 0.00 | 0.00 | 0.00 | | 0.00 | 95.00% | 0.00 | 0. |
| PCX6 | | | 0.00 | 0.00 | | 0.00 | 0.00% | 0.00 | 0. |
| PCX7 | (P229) UNL-PCI9 | 0.00 | 0.00 | 0.00 | | 0.00 | 100.00% | 0.00 | 0. |
| PCX8 | (P233) UNL-PCM9 | 0.00 | 0.00 | 0.00 | | 0.00 | 100.00% | 0.00 | 0. |
| PCX9 | (P241) UNL-PCS8 | 0.00 | 0.00 | 0.00 | | 0.00 | 100.00% | 0.00 | 0.( |

A17

AIA DOCUMENT G703 • APPLICATION AND CERTIFICATE FOR PAYMENT • MAY 1983 EDITION • 1983
THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE, N.W., WASHINGTON, D.C. 20006

CONTINUATION SHEET | AIA DOCUMENT G703 | (Instructions on reverse side)

AIA Document [illegible]PLICATION AND CERTIFICATE FOR PAYMENT, containing
Contractors's signed [illegible]tification is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NUMBER: 41 | [illegible]l Opt #9
APPLICATION DATE: 5/31/99
PERIOD TO: 5/31/99
ARCHITECT'S PROJECT NO.:

| A<br>ITEM NO. | B<br>DESCRIPTION OF WORK | C<br>SCHEDULED VALUE | D<br>WORK COMPLETED<br>FROM PREVIOUS APPLICATION (D+E) | E<br>WORK COMPLETED<br>THIS PERIOD | F<br>MATERIALS PRESENTLY STORED (NOT IN D OR E) | G<br>TOTAL COMPLETED AND STORED TO DATE (D+E+F) | %<br>(G/C) | H<br>BALANCE TO FINISH (C-G) | I<br>RETAINAGE |
|---|---|---|---|---|---|---|---|---|---|
| PCY1 | (P242) UNL-PCM7 | 0.00 | 0.00 | 0.00 | | 0.00 | 95.00% | 0.00 | 0.0 |
| PCY2 | (P247) UNL-PCL9 | 0.00 | 0.00 | 0.00 | | 0.00 | 90.00% | 0.00 | 0.0 |
| PCY3 | (P250) UNL-PCN3 | 900.00 | 900.00 | 0.00 | | 900.00 | 100.00% | 0.00 | 0.0 |
| PCY4 | (P254) UNL-PCL2 | 0.00 | 0.00 | 0.00 | | 0.00 | 100.00% | 0.00 | 0.0 |
| PCY4r1 | (P254) UNL-PCL2R1 | 23,583.00 | 23,583.00 | 0.00 | | 23,583.00 | 100.00% | 0.00 | 0.0 |
| PCY5 | (P257) UNL-PCQ3 | 0.00 | 0.00 | 0.00 | | 0.00 | 100.00% | 0.00 | 0.0 |
| PCY6 | (P259) UNL-PCN2 | 0.00 | 0.00 | 0.00 | | 0.00 | 100.00% | 0.00 | 0.0 |
| PCY7 | (P260) UNL-PCP7 | 0.25 | 0.25 | 0.00 | | 0.25 | 100.00% | 0.00 | 0.0 |
| PCY8 | (P282) UNL-PCS9 | 0.00 | 0.00 | 0.00 | | 0.00 | 50.00% | 0.00 | 0.0 |
| PCY9 | (P283) UNL-PCP5 | -27,554.32 | -22,043.46 | -2,755.43 | | -24,798.89 | 90.00% | -2,755.43 | 0.0 |
| PSZ1 | (P268) Precast Insulation | 1,314.00 | 1,314.00 | 0.00 | | 1,314.00 | 100.00% | 0.00 | 0.0 |
| PSZ2 | (P135) Rev Smoke/Fire Dampers | 26,162.00 | 26,162.00 | 0.00 | | 26,162.00 | 100.00% | 0.00 | 0.0 |
| PSZ3 | (P224) Col Covers @ U26 | 1,978.00 | 1,978.00 | 0.00 | | 1,978.00 | 100.00% | 0.00 | 0.0 |
| PCZ4 | (P108) UNL-PC93 | -30,898.00 | -30,898.00 | 0.00 | | -30,898.00 | 100.00% | 0.00 | 0.0 |
| PCZ5 | (P292) UNL-Card Reader Elec | 1,063.30 | 691.15 | 159.50 | | 850.64 | 80.00% | 212.66 | 0.0 |
| PCZ5r1 | (P292) Unl P292 rev 1 | 2,160.70 | 1,404.46 | 324.11 | | 1,728.56 | 80.00% | 432.14 | 0.0 |
| PCZ6 | (P287) UNL-TFO Pipe Chase | 521.63 | 521.63 | 0.00 | | 521.63 | 100.00% | 0.00 | 0.0 |
| PSZ7 | (P121) Shooting Stall Window | 2,928.00 | 1,464.00 | 0.00 | | 1,464.00 | 50.00% | 1,464.00 | 0.0 |
| PCZ8 | (P195) UNL-AHU Grease Fitting | -1,604.00 | -1,604.00 | 0.00 | | -1,604.00 | 100.00% | 0.00 | 0.0 |
| PCZ9 | (P25) UNL-PC21 | -1,393,149.00 | -696,574.50 | -696,574.50 | | -1,393,149.00 | 100.00% | 0.00 | 0.0 |
| PCAA | (P298) UNL-Rev TFO | 5,066.50 | 0.00 | 2,533.25 | | 2,533.25 | 50.00% | 2,533.25 | 0.0 |
| PCAB | (P294) UNL-TFO Frames/Hdwr | 2,738.70 | 2,464.83 | 136.94 | | 2,601.77 | 95.00% | 136.94 | 0.0 |
| PCAC | (P286) UNL-Bus Plug | 4,802.00 | 4,802.00 | 0.00 | | 4,802.00 | 100.00% | 0.00 | 0.0 |
| PSAD | (P189) Deluge Valve | 16,456.00 | 0.00 | 9,873.60 | | 9,873.60 | 60.00% | 6,582.40 | 0.0 |
| PCAE | (P91) UNL-PCD7 | 89,689.00 | 89,689.00 | 0.00 | | 89,689.00 | 100.00% | 0.00 | 0.0 |

A18

CONTINUATION SHEET AIA DOCUMENT G703 (instructions on reverse side)

AIA Documen ... PLICATION AND CERTIFICATE FOR PAYMENT, containing
Contractors's signe... rtification is attached.
n tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NUMBER: 41 ... cl Opt #9
APPLICATION DATE: 5/31/99
PERIOD TO: 5/31/99
ARCHITECT'S PROJECT NO.:

| A | B | C | D | E | F | G | | H | I |
|---|---|---|---|---|---|---|---|---|---|
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED FROM PREVIOUS APPLICATION (D+E) | WORK COMPLETED THIS PERIOD | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G/C) | BALANCE TO FINISH (C-G) | RETAINAGE |
| PCAF | (P194) PDL-Tech Chg Panel Ct | 153,377.00 | 122,701.60 | 0.00 | | 122,701.60 | 80.00% | 30,675.40 | 0.0 |
| PSAG | (P368) Steam Direct Bill GSA | 0.00 | 0.00 | 0.00 | | 0.00 | 100.00% | 0.00 | 0.0 |
| PCAH | (P51) UNL-PC51/PC51R1 | 99,438.00 | 97,449.24 | 1,988.76 | | 99,438.00 | 100.00% | 0.00 | 0.0 |
| PCAI | | | 0.00 | 0.00 | | 0.00 | 0.00% | 0.00 | 0.0 |
| PSAJ | (P154) Del Stair Rails | -2,149.00 | -2,149.00 | 0.00 | | -2,149.00 | 100.00% | 0.00 | 0.0 |
| PSAK | (P166) FPS-PCN6 | -2,077.00 | -2,077.00 | 0.00 | | -2,077.00 | 100.00% | 0.00 | 0.0 |
| PSAL | (P187) FPS-PCF8 | 8,036.00 | 8,036.00 | 0.00 | | 8,036.00 | 100.00% | 0.00 | 0.0 |
| PSAM | (P212) FPS-PCI1 | -4,401.00 | -4,401.00 | 0.00 | | -4,401.00 | 100.00% | 0.00 | 0.0 |
| PCAN | (P235) PDL Electrical Panels | 132,559.13 | 106,047.30 | 0.00 | | 106,047.30 | 80.00% | 26,511.83 | 0.0 |
| PCAO | | | 0.00 | 0.00 | | 0.00 | 0.00% | 0.00 | 0.0 |
| PSAP | (P301) Compl Date = 1/8/99 | 0.00 | 0.00 | 0.00 | | 0.00 | 100.00% | 0.00 | 0.0 |
| PCAQ | | | 0.00 | 0.00 | | 0.00 | 0.00% | 0.00 | 0.C |
| PCAR | (P223) UNL-PCM1/PCM1R1 | 31,425.00 | 31,425.00 | 0.00 | | 31,425.00 | 100.00% | 0.00 | 0.0 |
| PCAS | (P361) PDL-TFO Elect Casework | 0.00 | 0.00 | 0.00 | | 0.00 | 50.00% | 0.00 | 0.0 |
| PSAT | (P293) Rev Tapmates | 0.00 | 0.00 | 0.00 | | 0.00 | 100.00% | 0.00 | 0.0 |
| PCAU | (P183) UNL-PCH1 | 75,116.00 | 75,116.00 | 0.00 | | 75,116.00 | 100.00% | 0.00 | 0.0 |
| PCAV | (P192) UNL-Tech Chg En Banc | 25,341.00 | 25,341.00 | 0.00 | | 25,341.00 | 100.00% | 0.00 | 0.0 |
| PSAW | (P185) FPS-PCH9 | -2,467.00 | -2,467.00 | 0.00 | | -2,467.00 | 100.00% | 0.00 | 0.0 |
| PCAX | (P382) Utility Bill Reimb | 300,000.00 | 103,653.48 | 25,903.02 | | 129,556.50 | 43.19% | 170,443.50 | 0.0 |
| PSAY | (P234) En Banc Fabric Panels | 1,137.00 | 0.00 | 0.00 | | 0.00 | 0.00% | 1,137.00 | 0.0 |
| PSAZ | (P178) Manual Override Panel | 3,194.00 | 1,916.40 | 0.00 | | 1,916.40 | 60.00% | 1,277.60 | 0.0 |
| PCBA | (P384) PDL-Del Ceiling | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00% | 0.00 | 0.0 |
| PCBB | (P296) UNL- RFI's Sachs | 14,793.00 | 8,875.80 | 2,958.60 | | 11,834.40 | 80.00% | 2,958.60 | 0.0 |
| PCBC | (P380) PDL-Card Rdr Install | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00% | 0.00 | 0.0 |
| PCBD | (P383) PDL-Rev Fire Alarm | 959.00 | 767.20 | 0.00 | | 767.20 | 80.00% | 191.80 | 0.0 |

A19

AIA DOCUMENT G703 * APPLICATION AND CERTIFICATE FOR PAYMENT * MAY 1983 EDITION * 1983
THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE, N.W., WASHINGTON, D.C. 20006

CONTINUATION SHEET — AIA DOCUMENT G703 — (instructions on reverse side)

AIA Document [G702], APPLICATION AND CERTIFICATE FOR PAYMENT, containing Contractor's signed certification is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NUMBER: 41 — [ ]cl Opt #9
APPLICATION DATE: 5/31/99
PERIOD TO: 5/31/99
ARCHITECT'S PROJECT NO.:

| A | B | C | D | E | F | G | | H | I |
|---|---|---|---|---|---|---|---|---|---|
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED FROM PREVIOUS APPLICATION (D+E) | WORK COMPLETED THIS PERIOD | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G/C) | BALANCE TO FINISH (C-G) | RETAINAGE |
| PCBE | (P264) PDL-Polysonic Video | 153,542.00 | 30,708.40 | 30,708.40 | | 61,416.80 | 40.00% | 92,125.20 | 0.0 |
| PCBF | (P222) PDL-Bal Doors | 10,270.00 | 7,702.50 | 0.00 | | 7,702.50 | 75.00% | 2,567.50 | 0.0 |
| PSBG | (P381) Channel Iron Settlement | 183,771.48 | 183,771.48 | 0.00 | | 183,771.48 | 100.00% | 0.00 | 0.0 |
| PSBH | (P350) Del SS Panel Rm 28.105 | 0.00 | 0.00 | 0.00 | | 0.00 | 100.00% | 0.00 | 0.0 |
| PCBI | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00% | 0.00 | 0.0 |
| PCBJ | (P357) UNL-PCV4 | -23,229.00 | -23,229.00 | 0.00 | | -23,229.00 | 100.00% | 0.00 | 0.0 |
| PCBK | (P177) UNL-Rev conduit size | 920.00 | 920.00 | 0.00 | | 920.00 | 100.00% | 0.00 | 0.0 |
| PCBL | (P348) UNL-Tech Chg Panel crt | 1,128.00 | 1,128.00 | 0.00 | | 1,128.00 | 100.00% | 0.00 | 0.0 |
| PCBM | (P369) UNL-Wheelchair Lift | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00% | 0.00 | 0.0 |
| PCBN | (P388) PDL-Door/Ceiling Chg | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00% | 0.00 | 0.0 |
| PCBO | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00% | 0.00 | 0.0 |
| PSBP | (P274) Rev Control Systems | 0.00 | 0.00 | 0.00 | | 0.00 | 100.00% | 0.00 | 0.0 |
| PSBQ | (P250) FPS PCN3/PCY3 | -900.00 | -900.00 | 0.00 | | -900.00 | 100.00% | 0.00 | 0.0 |
| PCBR | (P308) UNL-H.M. ILO Wood frm | 1,946.00 | 0.00 | 1,459.50 | | 1,459.50 | 75.00% | 486.50 | 0.0 |
| PCBS | (P299) UNL-lvl 26 Alrm Strobe | -146.00 | -146.00 | 0.00 | | -146.00 | 100.00% | 0.00 | 0.0 |
| PCBT | (P221) UNL-Fire pump feeders | 896.00 | 896.00 | 0.00 | | 896.00 | 100.00% | 0.00 | 0.0 |
| PSBU | (P373) Vent Ctrl Panel wiring | 2,381.00 | 1,190.50 | 1,190.50 | | 2,381.00 | 100.00% | 0.00 | 0.0 |
| PSBV | (P371) Graphic Signage | 273.00 | 0.00 | 0.00 | | 0.00 | 0.00% | 273.00 | 0.0 |
| PSBW | (P309) Rev Fabric Panels | 194.00 | 0.00 | 194.00 | | 194.00 | 100.00% | 0.00 | 0.0 |
| PCBX | (P225) UNL-PCJ3 | 25,447.00 | 5,089.40 | 0.00 | | 5,089.40 | 20.00% | 20,357.60 | 0.0 |
| PCBXR1 | (P225) REV UNL | 645.00 | 129.00 | 0.00 | | 129.00 | 20.00% | 516.00 | 0.0 |
| PSBY | (P321) Mech Rm Lighting | -3,412.00 | -2,559.00 | -853.00 | | -3,412.00 | 100.00% | 0.00 | 0.0 |
| PSBZ | (P198) Insulated Plenums | 10,829.00 | 10,829.00 | 0.00 | | 10,829.00 | 100.00% | 0.00 | 0.0 |
| PCCA | (P394) PDL-Del Toilet Rm | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00% | 0.00 | 0.0 |
| PCCB | (P391) PDL-Sprinkler Sec. Area | 5,266.00 | 4,212.80 | 0.00 | | 4,212.80 | 80.00% | 1,053.20 | 0.0 |

A20

AIA DOCUMENT G703 * APPLICATION AND CERTIFICATE FOR PAYMENT * MAY 1983 EDITION * 1983
THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE, N.W., WASHINGTON, D.C. 20006

AIA DOCUMENT G703 (Instructions on reverse side)

AIA Document ?PLICATION AND CERTIFICATE FOR PAYMENT, containing
Contractors's sign... ...rtification is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NUMBER: 41 ...cl Opt #9
APPLICATION DATE: 5/31/99
PERIOD TO: 5/31/99
ARCHITECT'S PROJECT NO.:

| A | B | C | D | E | F | G | | H | I |
|---|---|---|---|---|---|---|---|---|---|
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED | | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G/C) | BALANCE TO FINISH (C-G) | RETAINAGE |
| | | | FROM PREVIOUS APPLICATION (D+E) | THIS PERIOD | | | | | |
| PCCC | (P312) PDL-Rev Stone Lettering | 934.00 | 0.00 | 0.00 | | 0.00 | 0.00% | 934.00 | 0.0 |
| PCCD | (P190) UNL-PCL1 | 99,187.00 | 99,187.00 | 0.00 | | 99,187.00 | 100.00% | 0.00 | 0.0 |
| PSCE | (P213) Jury Chairs | 22,374.00 | 0.00 | 0.00 | | 0.00 | 0.00% | 22,374.00 | 0.0 |
| PCCF | (P297) PDL-Rev Stone @ Lobby | 16,255.00 | 0.00 | 1,625.50 | | 1,625.50 | 10.00% | 14,629.50 | 0.0 |
| PSCG | (P207) FPS PCH5 & PCX2 | 1,956.00 | 1,956.00 | 0.00 | | 1,956.00 | 100.00% | 0.00 | 0.0 |
| PCCH | (P337) UNL Rev Ceilings lvl 20 | 168.75 | 135.00 | 16.88 | | 151.88 | 90.00% | 16.88 | 0.0 |
| PCCI | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00% | 0.00 | 0.0 |
| PCCJ | (P345) UNL PCU6 | 4,519.00 | 4,519.00 | 0.00 | | 4,519.00 | 100.00% | 0.00 | 0.0 |
| PCCK | (P326) UNL-Rev Circuit Exec Off | -3,428.40 | -342.84 | -342.84 | | -685.68 | 20.00% | -2,742.72 | 0.0 |
| PCCL | (P401) PDL-Del Carpet lvl 26 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00% | 0.00 | 0.0 |
| PCCM | (P411) Chg Contracting Officer | 0.00 | 0.00 | 0.00 | | 0.00 | 100.00% | 0.00 | 0.0 |
| PCCN | (P354) UNL-Security Cameras | 2,844.00 | 1,422.00 | 711.00 | | 2,133.00 | 75.00% | 711.00 | 0.0 |
| PCCO | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00% | 0.00 | 0.0 |
| PCCP | (P413) PDL-Rev Auto Controls | 11,562.00 | 9,249.60 | 0.00 | | 9,249.60 | 80.00% | 2,312.40 | 0.0 |
| PCCQ | (P415) Delete Base TFI | -756,130.52 | -756,130.52 | 0.00 | | -756,130.52 | 100.00% | 0.00 | 0.0 |
| PCCR | (P256) UNL-Transfer Switches | 2,721.00 | 1,360.50 | 1,224.45 | | 2,584.95 | 95.00% | 136.05 | 0.0 |
| PCCS | (P361) UNL - PCAS | 2,788.00 | 836.40 | 557.60 | | 1,394.00 | 50.00% | 1,394.00 | 0.0 |
| PSCT | (P197) FPS-PCS6 | 270.00 | 270.00 | 0.00 | | 270.00 | 100.00% | 0.00 | 0.0 |
| PSCU | (P211) Control Capacity Damper | 5,664.00 | 2,832.00 | 2,832.00 | | 5,664.00 | 100.00% | 0.00 | 0.0 |
| PSCV | (P131) Ext. Terrazzo Pavers | 195.00 | 0.00 | 0.00 | | 0.00 | 0.00% | 195.00 | 0.0 |
| PSCW | (P239) Rev Window Secur. Offic | 1,289.00 | 644.50 | 644.50 | | 1,289.00 | 100.00% | 0.00 | 0.0 |
| PSCX | (P236) Add Mop Basin Rm 1.178 | 9,723.00 | 9,723.00 | 0.00 | | 9,723.00 | 100.00% | 0.00 | 0.0 |
| PSCY | (P323) Rev Drapery Pocket | 0.00 | 0.00 | 0.00 | | 0.00 | ~~0.00%~~ 100 | 0.00 | 0.0 |
| PSCZ | (P359) Rev Light Fixture Type | 0.00 | 0.00 | 0.00 | | 0.00 | 50.00% | 0.00 | 0.0 |
| PSDA | (P275) Smoke Cntrl Zones | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00% | 0.00 | 0.0 |

A21

AIA DOCUMENT G703 • APPLICATION AND CERTIFICATE FOR PAYMENT • MAY 1983 EDITION • 1983
THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE, N.W., WASHINGTON, D.C. 20006

\sbd\aia41.xls

CONTINUATIC EET AIA DOCUMENT G703 (Instructions on reverse side)

AIA Document PLICATION AND CERTIFICATE FOR PAYMENT, containing
Contractors's signe ertification is attached.
n tabulations below, amounts are stated to the nearest dollar.
Jse Column I on Contracts where variable retainage for line items may apply.

APPLICATION NUMBER: 41 cl Opt #9
APPLICATION DATE: 5/31/99
PERIOD TO: 5/31/99
ARCHITECT'S PROJECT NO.:

| A | B | C | D | E | F | G | | H | I |
|---|---|---|---|---|---|---|---|---|---|
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED FROM PREVIOUS APPLICATION (D+E) | THIS PERIOD | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G/C) | BALANCE TO FINISH (C-G) | RETAINAGE |
| PSDB | (P170) Housekeeping Pad | 2,986.00 | 2,986.00 | 0.00 | | 2,986.00 | 100.00% | 0.00 | 0.0 |
| PSDC | (P257) FPS PCQ3 & PCY5 | 153.00 | 153.00 | 0.00 | | 153.00 | 100.00% | 0.00 | 0.0 |
| PCDD | (P393) PDL-Rev. Ceiling lvl 22 | 926.00 | 370.40 | 92.60 | | 463.00 | 50.00% | 463.00 | 0.0 |
| PCDE | (P378) PDL-Elev R Opening | 11,847.00 | 9,477.60 | 0.00 | | 9,477.60 | 80.00% | 2,369.40 | 0.0 |
| PSDF | (P276) Del Terrazzo Star Burst | -922.00 | 0.00 | -922.00 | | -922.00 | 100.00% | 0.00 | 0.0 |
| PSDG | (P141) Rev Smoke/Fire Dampers | 62,342.00 | 56,107.80 | 3,117.10 | | 59,224.90 | 95.00% | 3,117.10 | 0.0 |
| PCDH | (P398) PDL-Kitchen Grill Electric | 1,718.00 | 1,374.40 | 0.00 | | 1,374.40 | 80.00% | 343.60 | 0. |
| PCDI | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00% | 0.00 | 0. |
| PCDJ | (P402) PDL-Rev Dimming Panel | 3,885.00 | 3,108.00 | 0.00 | | 3,108.00 | 80.00% | 777.00 | 0. |
| PSDK | (P367) Fire Damper RFI's | 17,225.00 | 17,225.00 | 0.00 | | 17,225.00 | 100.00% | 0.00 | 0. |
| PSDL | (P317) Del CO2 Sensors | -13,633.00 | -6,816.50 | -6,816.50 | | -13,633.00 | 100.00% | 0.00 | 0. |
| PSDM | (P181) Soffit Diffusers | 8,907.00 | 8,907.00 | 0.00 | | 8,907.00 | 100.00% | 0.00 | 0. |
| PODN | (P418) L.D. 1/9-1/31/99 | -115,000.00 | -115,000.00 | 0.00 | | -115,000.00 | 100.00% | 0.00 | 0. |
| PCDO | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00% | 0.00 | 0. |
| PSDP | (P226) Witness Box wall Rails | 9,075.00 | 4,537.50 | 4,537.50 | | 9,075.00 | 100.00% | 0.00 | 0. |
| PCDQ | (P282) FPS PCS9 & PCY8 | 530.00 | 0.00 | 265.00 | | 265.00 | 50.00% | 265.00 | 0. |
| PSDR | (P214) Special Proc. Grilles | 5,613.00 | 2,806.50 | 0.00 | | 2,806.50 | 50.00% | 2,806.50 | 0. |
| PCDS | (P246) PDL-Graphic Signage | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00% | 0.00 | 0. |
| PSDT | (P392) RFI 2513 & 2534 | -2,484.00 | -2,484.00 | 0.00 | | -2,484.00 | 100.00% | 0.00 | 0. |
| PCDU | (P253) UNL-PCP4 | 491,156.70 | 319,251.86 | 0.00 | | 319,251.86 | 65.00% | 171,904.85 | 0. |
| PCDV | (P238) UNL-Lvl 2 Sallyport | 4,869.00 | 3,895.20 | 973.80 | | 4,869.00 | 100.00% | 0.00 | 0. |
| PCDW | (P356) PDL-Rev duct smk detect | 50,978.00 | 10,195.60 | 30,586.80 | | 40,782.40 | 80.00% | 10,195.60 | 0. |
| PCDX | (P406) PDL-Generator Louvers | 1,435.00 | 0.00 | 1,148.00 | | 1,148.00 | 80.00% | 287.00 | 0. |
| PCDY | (P414) PDL-Drapery motor electr | 17,394.00 | 8,697.00 | 5,218.20 | | 13,915.20 | 80.00% | 3,478.80 | 0. |
| PCDZ | (P202) UNL-Heater Wiring | 8,435.00 | 2,108.75 | 5,482.75 | | 7,591.50 | 90.00% | 843.50 | 0. |

A22

AIA DOCUMENT G703 * APPLICATION AND CERTIFICATE FOR PAYMENT * MAY 1983 EDITION * 1983
THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE, N.W., WASHINGTON, D.C. 20006

CONTINUATIO[illegible]ET — AIA DOCUMENT G703 — (instructions on reverse side)

AIA Document [illegible]PLICATION AND CERTIFICATE FOR PAYMENT, containing
Contractors's signed Certification is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NUMBER: 41 — [illegible]cl Opt #9
APPLICATION DATE: 5/31/99
PERIOD TO: 5/31/99
ARCHITECT'S PROJECT NO.:

| A | B | C | D | E | F | G | | H | I |
|---|---|---|---|---|---|---|---|---|---|
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED FROM PREVIOUS APPLICATION (D+E) | WORK COMPLETED THIS PERIOD | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G/C) | BALANCE TO FINISH (C-G) | RETAINAGE |
| POEA | (P424) L.D. 2/99 (less 3 day ext) | -125,000.00 | -125,000.00 | 0.00 | | -125,000.00 | 100.00% | 0.00 | 0[illegible] |
| PCEB | (P410) PDL-Rev Fabric Panels | 16,400.00 | 0.00 | 13,120.00 | | 13,120.00 | 80.00% | 3,280.00 | 0[illegible] |
| PSEC | (P188) FPS-PCW8 | 7,705.00 | 7,705.00 | 0.00 | | 7,705.00 | 100.00% | 0.00 | 0[illegible] |
| PSED | (P218) Remove Concrete Wall | 12,179.00 | 12,179.00 | 0.00 | | 12,179.00 | 100.00% | 0.00 | 0[illegible] |
| PSEE | (P255) FPS PCT8 | 4,647.00 | 4,647.00 | 0.00 | | 4,647.00 | 100.00% | 0.00 | 0[illegible] |
| PSEF | (P203) FPS PCW9 | -502.45 | -502.45 | 0.00 | | -502.45 | 100.00% | 0.00 | 0[illegible] |
| PSEG | (P242) FPS PCY1/PCM7 | 962.00 | 865.80 | 48.10 | | 913.90 | 95.00% | 48.10 | 0[illegible] |
| PCEH | (P389) UNL-Rev wall fabric | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00% | 0.00 | 0[illegible] |
| PCEI | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00% | 0.00 | 0[illegible] |
| PSEJ | (P175) Rev Backdraft Damper | 56,840.00 | 0.00 | 51,156.00 | | 51,156.00 | 90.00% | 5,684.00 | 0[illegible] |
| PSEK | (P267) Unit Heater Thermostats | 14,975.00 | 0.00 | 14,975.00 | | 14,975.00 | 100.00% | 0.00 | 0[illegible] |
| PCEL | (P310) UNL-PCW1/PCW1r1 | 3,302.00 | 3,302.00 | 0.00 | | 3,302.00 | 100.00% | 0.00 | 0[illegible] |
| PSEM | (P288) Millwork scribing/trimming | 28,719.00 | 0.00 | 1,435.95 | | 1,435.95 | 5.00% | 27,283.05 | 0[illegible] |
| PCEN | (P370) UNL-Rev Load Bank | 5,503.00 | 0.00 | 5,503.00 | | 5,503.00 | 100.00% | 0.00 | 0[illegible] |
| PCEO | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00% | 0.00 | 0[illegible] |
| PSEP | (P269) Inc Condensate Piping | 2,990.00 | 1,495.00 | 1,495.00 | | 2,990.00 | 100.00% | 0.00 | 0[illegible] |
| PSEQ | (P206) UNL-PCX1 | 8,815.00 | 8,815.00 | 0.00 | | 8,815.00 | 100.00% | 0.00 | 0[illegible] |
| PCER | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00% | 0.00 | 0[illegible] |
| PCES | (P407) UNL-Rev Lt Fixture Type | 2,307.00 | 0.00 | 2,307.00 | | 2,307.00 | 100.00% | 0.00 | 0[illegible] |
| PSET | (P279) Rev Kitchen Piping | 6,629.00 | 0.00 | 6,629.00 | | 6,629.00 | 100.00% | 0.00 | 0[illegible] |
| PSEU | (P270) Relocate Security Camer | 140.00 | 0.00 | 140.00 | | 140.00 | 100.00% | 0.00 | 0[illegible] |
| PCEV | (P426) PDL-Fabric Panel Attach | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00% | 0.00 | 0[illegible] |
| PCEW | (P314) UNL-Security Electrical | 7,429.00 | 0.00 | 7,429.00 | | 7,429.00 | 100.00% | 0.00 | 0[illegible] |
| PCEX | (P271) UNL-Misc A/E Rev. | 4,894.00 | 0.00 | 3,670.50 | | 3,670.50 | 75.00% | 1,223.50 | 0[illegible] |
| PSEY | (P387) Channel Iron Bracing | 38,154.00 | 38,154.00 | 0.00 | | 38,154.00 | 100.00% | 0.00 | 0 |

A23

AIA DOCUMENT G703 * APPLICATION AND CERTIFICATE FOR PAYMENT * MAY 1983 EDITION * 1983
THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE, N.W., WASHINGTON, D.C. 20006

ONTINUATION [illegible]ET AIA DOCUMENT G703 (instructions on reverse side)

A Document G[illegible] [illegible]LICATION AND CERTIFICATE FOR PAYMENT, containing
ontractors's signed Certification is attached.
tabulations below, amounts are stated to the nearest dollar.
se Column I on Contracts where variable retainage for line items may apply.

APPLICATION NUMBER: 41
APPLICATION DATE: 5/31/99
PERIOD TO: 5/31/99
ARCHITECT'S PROJECT NO.:

Opt #9

| A | B | C | D | E | F | G | | H | I |
|---|---|---|---|---|---|---|---|---|---|
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED | | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G/C) | BALANCE TO FINISH (C-G) | RETAINAGE |
| | | | FROM PREVIOUS APPLICATION (D+E) | THIS PERIOD | | | | | |
| SEZ | (P196) FPS PCP6 | 25,638.00 | 5,127.60 | 0.00 | | 5,127.60 | 20.00% | 20,510.40 | 0.00 |
| SFA | (P265) Rev Security Booth | 1,568.00 | 0.00 | 784.00 | | 784.00 | 50.00% | 784.00 | 0.00 |
| CFB | (P336) Rev Electrical | 8,239.00 | 0.00 | 7,003.15 | | 7,003.15 | 85.00% | 1,235.85 | 0.00 |
| CFC | (P431) PDL-Sallyport Concrete | 1,454.00 | 1,163.20 | 0.00 | | 1,163.20 | 80.00% | 290.80 | 0.00 |
| CFD | (P311) UNL-Rev Door Circuit | 3,956.00 | 0.00 | 3,560.40 | | 3,560.40 | 90.00% | 395.60 | 0.00 |
| CFE | (P409) UNL-Crtrm Door Transom | 323.00 | 0.00 | 0.00 | | 0.00 | 0.00% | 323.00 | 0.00 |
| CFF | (P167) UNL-PCH5 | 9,349.00 | 7,011.75 | 0.00 | | 7,011.75 | 75.00% | 2,337.25 | 0.00 |
| CFG | (P433) L.D. 3/99 | -155,000.00 | -155,000.00 | 0.00 | | -155,000.00 | 100.00% | 0.00 | 0.00 |
| SFH | (P434) Compl Date = 1/11/99 | 0.00 | 0.00 | 0.00 | | 0.00 | 100.00% | 0.00 | 0.00 |
| CFI | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00 |
| PSFJ | (P329) Rev Kitchen Tile | -416.00 | -374.40 | -41.60 | | -416.00 | 100.00% | 0.00 | 0.00 |
| PCFK | (P284) UNL-Rev Street Lighting | 3,303.00 | 0.00 | 1,651.50 | | 1,651.50 | 50.00% | 1,651.50 | 0.0[illegible] |
| PCFL | (P261) UNL-Rev Signs | 3,287.00 | 0.00 | 0.00 | | 0.00 | 0.00% | 3,287.00 | 0.0[illegible] |
| PCFM | (P347) UNL-Add Htr/Del Strobe | 30,639.00 | 0.00 | 30,639.00 | | 30,639.00 | 100.00% | 0.00 | 0.0[illegible] |
| PCFN | (P421) PDL-Tapered Fill 22/26 | 4,900.24 | 0.00 | 0.00 | | 0.00 | 0.00% | 4,900.24 | 0.0[illegible] |
| PCFO | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00% | 0.00 | 0.0[illegible] |
| PSFP | (P391) FPS-PCCB | 3,247.00 | 0.00 | 0.00 | | 0.00 | 0.00% | 3,247.00 | 0.0[illegible] |
| PCFQ | (P436) PDL-Equipment RFI's | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00% | 0.00 | 0.0[illegible] |
| PSFR | (P385) Rev Cold Water | 4,967.00 | 0.00 | 3,973.60 | | 3,973.60 | 80.00% | 993.40 | 0.0[illegible] |
| PSFS | (P318) Delete Partitions 24-27 | -3,376.00 | -3,376.00 | 0.00 | | -3,376.00 | 100.00% | 0.00 | 0.0[illegible] |
| PSFT | (P358) Rev Lobby Monitors | 7,137.00 | 0.00 | 0.00 | | 0.00 | 0.00% | 7,137.00 | 0.0[illegible] |
| PSFU | (P377) Rev Col. En Banc | 869.00 | 0.00 | 0.00 | | 0.00 | 0.00% | 869.00 | 0.0[illegible] |
| PCFV | (P417) PDL-Kitchen Grille | 1,025.00 | 0.00 | 820.00 | | 820.00 | 80.00% | 205.00 | 0.0[illegible] |
| PCFW | (P425) PDL-Misc. RFI's | 8,821.00 | 0.00 | 2,646.30 | | 2,646.30 | 30.00% | 6,174.70 | 0.0[illegible] |
| PCFX | (P386) UNL-Rev Feeder | 1,414.00 | 0.00 | 1,414.00 | | 1,414.00 | 100.00% | 0.00 | 0.0[illegible] |

A24

AIA DOCUMENT G703 * APPLICATION AND CERTIFICATE FOR PAYMENT * MAY 1983 EDITION * 1983
THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE, N.W., WASHINGTON, D.C. 20006

\sbd\aia41.xls

G703-1983

CONTINUATION SHEET — AIA DOCUMENT G703 (Instructions on reverse side)

AIA Document ...PLICATION AND CERTIFICATE FOR PAYMENT, containing Contractors's signe... tification is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NUMBER: 41 ...l Opt #9
APPLICATION DATE: 5/31/99
PERIOD TO: 5/31/99
ARCHITECT'S PROJECT NO.:

| A | B | C | D | E | F | G | | H | I |
|---|---|---|---|---|---|---|---|---|---|
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED FROM PREVIOUS APPLICATION (D+E) | WORK COMPLETED THIS PERIOD | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G/C) | BALANCE TO FINISH (C-G) | RETAINAGE |
| PCFY | (P412) UNL-Rev Fuse Amps | 3,053.00 | 0.00 | 3,053.00 | | 3,053.00 | 100.00% | 0.00 | 0.0 |
| PCFZ | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00% | 0.00 | 0.0 |
| PCGA | (P428) PDL-Misc RFI's | 7,628.00 | 0.00 | 6,102.40 | | 6,102.40 | 80.00% | 1,525.60 | 0.0 |
| PCGB | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00% | 0.00 | 0.0 |
| PCGC | (P390) UNL-Del Dome Insulation | -40,013.00 | 0.00 | -40,013.00 | | -40,013.00 | 100.00% | 0.00 | 0.0 |
| PCGD | (P438) PDL-Core Drill | 8,070.00 | 0.00 | 4,035.00 | | 4,035.00 | 50.00% | 4,035.00 | 0.0 |
| PCGE | (P443) PDL-Rev Finish Schedule | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00% | 0.00 | 0.0 |
| PCGF | (P444) Liquidated Damages-4/99 | -150,000.00 | -150,000.00 | 0.00 | | -150,000.00 | 100.00% | 0.00 | 0.0 |
| PCGG | (P430) PDL-Rev Electrical | 63,743.00 | 0.00 | 22,310.05 | | 22,310.05 | 35.00% | 41,432.95 | 0.0 |
| PCGH | (P435) PDL-Ramp at Room | 1,500.00 | 0.00 | 0.00 | | 0.00 | 0.00% | 1,500.00 | 0.0 |
| PCGI | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00% | 0.00 | 0.0 |
| PCGJ | (P446) PDL-East Plaza Pavers | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00% | 0.00 | 0.0 |
| PCGK | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00% | 0.00 | 0.0 |
| PCGL | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00% | 0.00 | 0.0 |
| PCGM | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00% | 0.00 | 0.0 |
| PCGN | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00% | 0.00 | 0.0 |
| PCGO | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00% | 0.00 | 0.0 |
| PCGP | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00% | 0.00 | 0.0 |
| PCGQ | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00% | 0.00 | 0.0 |
| PCGR | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00% | 0.00 | 0.0 |
| PCGS | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00% | 0.00 | 0.0 |
| PCGT | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00% | 0.00 | 0.0 |
| PCGU | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00% | 0.00 | 0.0 |
| PCGV | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00% | 0.00 | 0.0 |
| PCGW | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00% | 0.00 | 0.0 |

A25

AIA DOCUMENT G703 * APPLICATION AND CERTIFICATE FOR PAYMENT * MAY 1983 EDITION * 1983
THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE, N.W., WASHINGTON, D.C. 20006

CONTINUATION SHEET AIA DOCUMENT G703 (Instructions on reverse side)

AIA Document G702, APPLICATION AND CERTIFICATE FOR PAYMENT, containing Contractors's signed Certification is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

cl Opt #9

APPLICATION NUMBER: 41
APPLICATION DATE: 5/31/99
PERIOD TO: 5/31/99
ARCHITECT'S PROJECT NO.:

| A | B | C | D | E | F | G | | H | I |
|---|---|---|---|---|---|---|---|---|---|
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED | | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G/C) | BALANCE TO FINISH (C-G) | RETAINAGE |
| | | | FROM PREVIOUS APPLICATION (D+E) | THIS PERIOD | | | | | |
| PCGX | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00 |
| PCGY | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00% | 0.00 | 0.0 |
| PCGZ | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00% | 0.00 | 0.0 |
| PCHA | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00% | 0.00 | 0.0 |
| PCHB | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00% | 0.00 | 0.0 |
| PCPQ | (P365) PDL-LR Elev Pocket Drs. | 13,369.00 | 10,695.20 | 0.00 | | 10,695.20 | 80.00% | 2,673.80 | 0.0 |
| | Total | 172,818,849.31 | 153,921,169.31 | 2,396,368.98 | 250,000.00 | 156,567,538.29 | 90.60% | 16,251,311.02 | 2,251,861.6 |

A26

AIA DOCUMENT G703 • APPLICATION AND CERTIFICATE FOR PAYMENT • MAY 1983 EDITION • 1983
THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE, N.W., WASHINGTON, D.C. 20006

\sbd\aia41.xls

G703-1983

TO (OWNER): ...eral Services Adm.
Region 6
1500 East Bannister Rd.
Kansas City, MO 64131-3088

PROJECT:
Thomas F. Eagleton U.S. Courthouse (PH II)
111 South 10th St.
St. Louis, MO

APPLICATION NO: 41
OPTION #9 ONLY

PERIOD TO: 05/31/99

Distribution to:
[X] OWNER
[ ] ARCHITECT
[ ] CONTRACTOR
[ ]
[ ]

FROM (CONTRACTOR): Morse Diesel International, Inc.
125 S. Wacker Dr., Suite 200
Chicago, IL 60606

VIA (ARCHITECT): HOK

ARCHITECT'S PROJECT NO: NM037113

CONTRACT #: GS06P95GZC0501
(ACT) #: 48010366 (Option 9)
CONTRACT DATE: 09/28/95

CONTRACT FOR: Construction Management

## CONTRACTOR'S APPLICATION FOR PAYMENT

| CHANGE ORDER SUMMARY | | ADDITIONS | DEDUCTIONS |
|---|---|---|---|
| Change Orders approved in previous months by Owner | TOTAL | | |
| Approved this Month | | | |
| Number | Date Approved | | |
| | TOTALS | 0.00 | 0.00 |
| Net change by Change Orders | | | 0.00 |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information and belief the Work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for Work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

CONTRACTOR: MORSE DIESEL INTERNATIONAL , Inc.

By: [signature] Date: 6/10/99
Graham Harwood, Vice President

Application is made for Payment, as shown below, in connection with the Contract. Continuation Sheet, AIA Document G703, is attached.

1. ORIGINAL CONTRACT SUM (Option #9 ONLY) ........ $276,000.00
2. Net change by Change Orders ........ $0.00
3. CONTRACT SUM TO DATE (Line 1+/- 2) Option #9 ONLY ........ $276,000.00
4. TOTAL COMPLETED & STORED TO DATE ........ $261,779.85
   (Column G on G703)
5. RETAINAGE:
   a. % of Completed Work $0.00
   (Column D+E on G703)
   b. % of Stored Material $0.00
   (Column F on G703)
   Total Retainage (Line 5a + 5b or Total in Column I of G703) ........ $0.00
6. TOTAL EARNED LESS RETAINAGE ........ $261,779.85
   (Line 4 less Line 5 Total)
7. LESS PREVIOUS CERTIFICATES FOR PAYMENT (Line 6 from prior Certificate) ........ $257,529.85
8. CURRENT PAYMENT DUE ........ $4,250.00
9. BALANCE TO FINISH, PLUS RETAINAGE ........ $14,220.15
   (Line 3 less Line 6)

State of: Missouri County of: St. Louis
Subscribed and sworn to before me this 10th day of June 1999
Notary Public: Stephen B. Dollens
My Commission expires: 5/5/00

"NOTARY SEAL"
Stephen B. Dollens, Notary Public
St. Louis County, State of Missouri
My Commission Expires 5/5/2000

A27

## ARCHITECT'S CERTIFICATE FOR PAYMENT

In accordance with the Contract Documents, based on on-site observations and th data comprising the above application, the Architect certifies to the Owner that to t best of the Architect's knowledge, information and belief the Work has progressed indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the AMOUNT CERTIFIED.

AMOUNT CERTIFIED ........ $
(Attach explanation if amount certified differs from the amount applied for.)
ARCHITECT:

By: Date:

This Certificate is not negotiable. The AMOUNT CERTIFIED is payable only to the Contractor named herein. Issuance, payment and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.

AIA Docume APPLICATION AND CERTIFICATE FOR PAYMENT, containir
Contractors's sig ertification is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NUMBER: 4 Opt #9 Only
APPLICATION DATE: 5/31/99
PERIOD TO: 5/31/99
ARCHITECT'S PROJECT NO.:

| A | B | C | D | E | F | G | | H | I |
|---|---|---|---|---|---|---|---|---|---|
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | WORK COMPLETED FROM PREVIOUS APPLICATION (D+E) | WORK COMPLETED THIS PERIOD | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G/C) | BALANCE TO FINISH (C-G) | RETAINAGE |
| 1 | Original Contract Work (Option #9 ONLY) | 276,000.00 | 257,529.85 | 4,250.00 | 0.00 | 261,779.85 | 0.95 | 14,220.15 | 0.00 |
| | Total | 276,000.00 | 257,529.85 | 4,250.00 | 0.00 | 261,779.85 | 0.95 | 14,220.15 | 0.00 |

A28

MorseDiesel
INTERNATIONAL, INC.
CONSTRUCTION/CONSULTING

8500 Eager Road • St. Louis, MO 63144
314 918-7677 • Fax 314 918-9677

RECEIVED
AUG 17 1999
GSA 6PCA KCMO

August 6, 1999

Ms. Karen Poole
General Services Administration
PDE, PBS (6PCA)
1500 Bannister Road, Room 2135
Kansas City, MO 64131-3088

Re: Thomas F. Eagleton U. S. Courthouse – Phase II
**Project No. NM037113-GS06P95FZC0501**
**Subcontractor Payments**

Dear Ms. Poole:

We are writing in response to your recent request for a breakdown of the subcontractors payment amounts included in the May Billing. Further to our attorney discussions, we have attached a list of the estimated payments that would have been made to the subcontractors if GSA had processed the May Billing. These estimated payments amounts have been compiled without the benefit of the information contained in the site trailer and has been based on the previously agreed end of May Billing. It is our understanding that GSA will be paying these subcontractors direct. Would you please confirm that you will be making these payments in accordance with the attached sheet.

Very truly yours,

Paul [signature] /for GWH
Graham W. Harwood
Vice President

GWH:rdh

Cc: R. Peckar
D. L. Hoffman
J. Brogan
J. Onnembo
P. Laskowske
R. Estock
S. Dollens
MDI File
Chrono

A29

D:\graham-W\GSA8-6KP.doc

| | | |
|---|---|---|
| 5-99 Payment due from GSA | | 2,502,831.80 |
| | Net Due Sub | |
| Ahal | 130,896.53 | |
| Adams Landscaping | 8,547.30 | |
| A. F. Becker | 2,880.00 | |
| B&K Tuckpointing | 86,150.09 | |
| Ebenisterie Beaubois, Ltee. | 20,055.00 | |
| Bick Group | 27,518.66 | |
| Burlington Industries, Inc. (Carpet Supplier) | 155,833.40 | |
| Cells Correctional Equipment, Inc. | 50,299.31 | |
| CMR | 13,925.90 | |
| Corrigan Brothers, Inc. | 529,539.95 | |
| Cupples Products, Inc. | 0.00 | |
| DHP Systems, Inc. | 124,630.00 | |
| DKW Construction | 82,063.00 | |
| Fire Assurance, Inc. | 75,000.00 | |
| Hausman Corporation | 10,068.17 | |
| K. Bates | 0.00 | |
| Leonard Masonry, Inc. | 174,232.00 | |
| MO/Venetian Terrazzo, J.V. | 26,963.42 | |
| Montgomery KONE, Inc. | 246,334.00 | |
| NCS/ICS Joint Venture | 0.00 | |
| Overhead Door Company | 7,081.99 | |
| P.P.M., Inc. | 15,245.00 | |
| Sachs Electric | 250,424.10 | |
| Stanley Magic Door | 4,100.00 | |
| WBH Industries | 0.00 | |
| Western Waterproofing | 73,962.00 | |
| A. Zahner Company | 45,171.00 | |
| Total Est Sub Payments | | 2,160,920.82 |
| Balance Due Morse Diesel | | 341,910.98 |

sup pay5-99.xls

| Subcontractor | Amounts GSA Paid to Subcontractor | Basis for Determining Amount Due |
|---|---|---|
| A.F. Becker | $35,809.00 | Of this amount, $3,200 was for May and $32,609 was for June. The subcontractor stated that was the amount it was owed by MDI for May and June. |
| Ahal Contracting Co. | $144,752.00 | Of this amount, $96,389 was for May and $48,363 was for June. The subcontractor stated that that was the amount that it was owed by MDI for May and June. |
| B&K Tuckpointing | $32,744.50 | Of this amount, $11,950 was for May and $20,794.50 was for June. The subcontractor stated that that was the amount that it was owed by MDI for May and June. |
| Bick Group | $230.85 | The subcontractor requested $1,995.26 for May and GSA allowed only $230.85. |
| CMR Construction | $31,967.08 | Of this amount, $13,925.90 was requested for total completed and stored as of May 21st and $18,041.18 was requested for the period May 22nd to June 16th. The subcontractor stated that that was the amount that it was owed by MDI for May and June. |
| Communitronics Co. | $3,554.35 | The subcontractor requested this amount from MDI by invoice dated April 28, 1999 and this invoice was included in MDI's Pay Application No. 41. The subcontractor invoiced GSA for the same amount. |
| Corrigan Co., Inc. | $1,401,017.54 | Of this amount, $963,280.51 was for May and $437,737.03 was for June. The subcontractor stated that that was the amount that it was owed by MDI for May and June. |
| Cupples Products | $213,558.00 | Of this amount, $105,495 was for May and $108,063 was for June. The subcontractor stated that that was the amount that it was owed by MDI for May and June. |
| DAVITCO | $20,235.00 | Of this amount, $15,245 was for May and $4,990 was for retainage. The subcontractor submitted to GSA its May pay application to MDI in which it requested $20,235. |
| DHP Systems, Inc. | $270,085.00 | Of this amount, $35,781 was for May and $234,304 was for June. The subcontractor stated that that was the amount that it was owed by MDI for May and June. |
| DKW Construction | $157,270.00 | Of this amount, $82,063 was for May (the same amount MDI indicated was due) and $75,207 was for June. The subcontractor stated that that was the amount that it was owed by MDI for May and June. |
| Ebenisterie Beaubois | $162,603.85 | The subcontractor requested $239,407.11 for May and June and GSA allowed only $162,603.85. |

| | | |
|---|---|---|
| Fire Assurance, Inc. | $174,290.36 | Of this amount, $61,392.15 was for May and $112,898.21 was for June. The subcontractor stated that that was the amount that it was owed by MDI for May and June. |
| Lee's Carpet | $153,317.00 | This amount was for May. The subcontractor stated that it was owed $155,833.40 by MDI for May. GSA used the amounts provided by the subcontractor, minus Missouri tax because GSA was tax-exempt. |
| Leonard Masonry | $369,270.00 | Of this amount, $125,750 was for May and $243,520 was for June. The subcontractor stated that that was the amount that it was owed by MDI for May and June. |
| Montgomery Kone, Inc. | $31,991.44 | This amount was for June. The subcontractor stated that that was the amount that it was owed by MDI for June. The subcontractor was not paid for the amount it claimed MDI owed it for May. |
| NCS/ICS Joint Venture | $1,049,925.00 | $749,240 was for May and $357,041 was for June. The subcontractor stated that that was the amount that it was owed by MDI for May and June. When contract was converted to fixed price, a decrease to the May and June invoice was incorporated as NCS/ICS could not reach an agreement with their subcontractor (Woodward). Therefore, Woodward's previous request of $4,215 for May and $52,141 for June were deducted from NCS/ICS contract. |
| Overhead Door | $8,393.20 | This amount was for May. The subcontractor stated that that was the amount that it was owed by MDI for May. |
| Sachs Electric | $996,225.84 | Of this amount, $250,424.10 was for May (the same amount MDI indicated was due) and $96,225.84 was for June. The subcontractor stated that that was the amount that it was owed by MDI for May and June. |
| Venetian/Missouri Terrazo | $37,025.00 | Of this amount, $22,194 was for May and $14,831 was for June. The subcontractor stated that that was the amount that it was owed by MDI for May and June. |
| WBH Industries | $128,253.00 | WBH requested this for work completed in May 1999 and certified that this was the amount they requested from MDI. WBH stated that MDI had not paid them for almost a year. |
| Western Sheet Metal Works | $860.63 | GSA paid to the subcontractor the 10% retainage ($850.00 plus government check fee of $10.63) they stated was withheld by MDI on completed work that was included in subcontractor's original MDI contract. |

**Kirchner, Domenique (CIV)**

**From:** Kirchner, Domenique (CIV)
**Sent:** Friday, June 27, 2008 6:10 PM
**To:** Anklam, James E.
**Subject:** FW: Scanned image from lst12007-sm550b

**Attachments:** 20080627_175441_0207.pdf

20080627_175441_0207.pdf (57 K...

Re subpoenas and notices of deposition, please see attached showing service on your firm on June 17, 2008.

-----Original Message-----
From: administrator@civ.usdoj.gov [mailto:administrator@civ.usdoj.gov]
Sent: Friday, June 27, 2008 5:55 PM
To: Kirchner, Domenique (CIV)
Subject: Scanned image from lst12007-sm550b

DEVICE NAME: lst12007-sm550b
DEVICE MODEL: SHARP AR-M550U
LOCATION: LST 12007

FILE FORMAT: PDF MMR(G4)
RESOLUTION: 300dpi x 300dpi

Attached file is scanned image in PDF format.
This file can be read by Adobe Acrobat Reader.
The reader can be downloaded from the following URL:

http://www.adobe.com/



6/27/08

CIVIL DIVISION TRIPSHEET

1100L-11
6-17-8

Print Form

Please fill in all blanks.

Sender's Special Instructions and Deadline Information (date/time):

asap on 6/17/2008

| PICKUP FROM | | | |
|---|---|---|---|
| Name | Dreichman | Telephone Number | 307-1111 |
| Organization | DOJ | | |
| Address | 1100 L St NW | Room Number | 12046 |

| DELIVER TO | | | |
|---|---|---|---|
| Name | James Dardhin / Kirby Behre | Telephone Number | 551-1700 |
| Organization | Paul Hastings | | |
| Address | 875 Fifteenth St. NW | Room Number | |

RECEIVED
2008 JUN 17 P 2:13
CIV MAIL RM-1100 L ST

******************FOR MAIL ROOM USE ONLY*****************

Messenger's Signature L.M.

Problems with Pick-up/Delivery

**Overtime** **Information:**
Authorization received from ____________________

Driver's/Messenger's signature ____________________

No. of hours worked ________ Time mail rec'd ________ Time mail delivered ________

| Recipient's Signature (Required) | Date/Time Received (Required) |
|---|---|
| James Campbell | 6/17/08 |

CIVIL DIVISION MAIL ROOM - 307-0357